**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF MINNESOTA

Case number *(if known)* _____   Chapter __11__

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy                4/19

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document,** *Instructions for Bankruptcy Forms for Non-Individuals,* **is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Granite City Food & Brewery Ltd.** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years**<br>Include any assumed names, trade names and *doing business as* names | **DBA  Granite City Food and Brewery** |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **41-1883639** |

| | | |
|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** |

**3600 American Blvd. West #400
Minneapolis, MN 55431**
Number, Street, City, State & ZIP Code

**Hennepin**
County

**Mailing address, if different from principal place of business**

P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **https://ww.gcfb.com** |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding LLP) |
| | | ☐ Other. Specify: _____ |

Debtor  **Granite City Food & Brewery Ltd.**                                        Case number (*if known*) _____
        Name

**7.  Describe debtor's business**      A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

__5812__

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

  ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

  ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  ☐ A plan is being filed with this petition.

  ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

  ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

  ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

■ No.

☐ Yes.

If more than 2 cases, attach a separate list.

| | District | _____ | When | _____ | Case number | _____ |
| | District | _____ | When | _____ | Case number | _____ |

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No

■ Yes.

List all cases. If more than 1, attach a separate list

| | Debtor | **See Attachment** | | Relationship | _____ |
| | District | _____ | When | _____ | Case number, if known | _____ |

Debtor   **Granite City Food & Brewery Ltd.**                          Case number (*if known*) _____
         Name

---

**11. Why is the case filed in** *this district?*

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

■ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

   What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                          Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

         Contact name _____

         Phone _____

---

███ **Statistical and administrative information**

**13. Debtor's estimation of available funds**   .   *Check one:*

☐ Funds will be available for distribution to unsecured creditors.

■ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ■ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

| Debtor | **Granite City Food & Brewery Ltd.** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

---

**Request for Relief, Declaration, and Signatures**

---

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **December 16, 2019**
MM / DD / YYYY

**X /s/ Richard H. Lynch**
Signature of authorized representative of debtor

**Richard H. Lynch**
Printed name

Title    **Chief Executive Officer**

---

**18. Signature of attorney**

**X /s/ James M. Jorissen**
Signature of attorney for debtor

Date    **December 16, 2019**
MM / DD / YYYY

**James M. Jorissen**
Printed name

**Briggs & Morgan, PA**
Firm name

**80 South 8th Street**
**Minneapolis, MN 55402**
Number, Street, City, State & ZIP Code

Contact phone    **612-977-8400**        Email address    **jjorissen@briggs.com**

**262833 MN**
Bar number and State

---

Debtor   **Granite City Food & Brewery Ltd.**                                            Case number (*if known*) _____
Name

---

**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF MINNESOTA

Case number (*if known*) _____   Chapter   **11**

☐ Check if this an
amended filing

---

## FORM 201. VOLUNTARY PETITION

### Pending Bankruptcy Cases Attachment

| | | | | | |
|---|---|---|---|---|---|
| Debtor | **Granite City of Indiana, Inc.** | | Relationship to you | | **subsidiary** |
| District | **Minnesota** | When | Case number, if known | | |
| Debtor | **Granite City of Kansas, ltd.** | | Relationship to you | | **subsidiary** |
| District | **Minnesota** | When | Case number, if known | | |
| Debtor | **Granite City of Maryland, Inc.** | | Relationship to you | | **subsidiary** |
| District | **Minnesota** | When | Case number, if known | | |
| Debtor | **Granite City Restaurant Operations, Inc.** | | Relationship to you | | **subsidiary** |
| District | **Minnesota** | When | Case number, if known | | |

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Granite City Food & Brewery Ltd.** |
| United States Bankruptcy Court for the: | **DISTRICT OF MINNESOTA** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| **American Express Plum Card P.O. Box 981535 El Paso, TX 79998-1535** | | | | | | $665,294.38 |
| **Ascension Health Ministry Serv 4040 Vincennes Circle Indianapolis, IN 46268** | | | | | | $130,565.65 |
| **Doug Johnson PO Box 90406 Sioux Falls, SD 57109** | | | | | | $281,573.15 |
| **Edward Don & Co 2562 Paysphere Circle Chicago, IL 60674** | | | | | | $143,490.23 |
| **Legacy Village Investors LLC PO Box 635159 Cincinnati, OH 45263-5159** | | | | | | $166,666.65 |
| **Michael Quagliano 4701 1st Ave Se #11 Cedar Rapids, IA 52402** | | | | | | $127,050.00 |
| **Peterson Companies 12500 Fair Lakes Circle #400 Fairfax, VA 22033** | | | | | | $226,371.68 |
| **Regency Centers LP 1568 Solutions Center Chicago, IL 60677** | | | | | | $150,743.61 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **Granite City Food & Brewery Ltd.** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Richard A Lane P Cameron Lane PO Box 9727 Michigan City, IN 46361** | | | | | | **$108,333.35** |
| **Riverfront Holdings Inc Department 77725 PO Box 77000 Detroit, MI 48277-0725** | | | | | | **$231,906.67** |
| **Store Capital Corporation 8377 East Hardford Dr Ste 100 Scottsdale, AZ 85255** | | | | | | **$557,028.78** |
| **Sysco Chicago PO Box 5037 Des Plaines, IL 60017-5037** | | | | | | **$124,346.81** |
| **Sysco Detroit PO Box 33580 Detroit, MI 48232-5580** | | | | | | **$235,431.93** |
| **Sysco Eastern Maryland PO Box 477 Pocomoke City, MD 21851-0477** | | | | | | **$152,520.90** |
| **Sysco Iowa PO Box 874 Des Moines, IA 50304-0874** | | | | | | **$151,084.10** |
| **Sysco Kansas City PO Box 40 Olathe, KS 66051-0040** | | | | | | **$142,954.64** |
| **Sysco Lincoln P.O. Box 80068 Lincoln, NE 68501-0068** | | | | | | **$152,238.12** |
| **Sysco Minnesota P.O. Box 49730 Minneapolis, MN 55449-0730** | | | | | | **$307,295.76** |
| **Todd Or Lori Hanson C/O Farmers Credit Serv Of Am 322 1st Avenue East Mobridge, SD 57601** | | | | | | **$91,875.00** |

Debtor   **Granite City Food & Brewery Ltd.**
        Name

Case number *(if known)* _____

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **University Park Mall, LLC c/o Simon Properties 867525 Reliable Parkway Chicago, IL 60686** | | | | | | $126,657.50 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

1A BACKFLOW CERTS AND SVCS LLC
12363 SW 132 CT
MIAMI FL 33186


1MATTERS.ORG
3450 W CENTRAL AVE STE 108
TOLEDO OH 43606


1ST ASSEMBLY OF GOD
5950 SPRING CREEK RD
ROCKFORD IL 61114


22ND CENTURY MEDIA LLC
11516 W 183RD ST UNIT SW
ORLAND PARK IL 60467


36TH DISTRICT COURT
421 MADISON AVE #117
DETROIT MI 48226


4 LUV OF DOG RESCUE
PO BOX 9283
FARGO ND 58106-9283


40 WAYS SECURITY LLC
8466 FIELDSTONE WAY UNIT 17
HYATTSVILLE MD 20785


618 SPIRITS LLC
618 SPIRIT DRIVE STE 125
CHESTERFIELD MO 63005


7G DISTRIB FINTECH

7G DISTRIBUTING CO
3200 RESEARCH PARKWAY
DAVENPORT IA 52806


A AAA LOCKSMITHS LLC
PO BOX 85052
FORT WAYNE IN 46885


A AND R ROOFING CO INC
975 ARMOUR ST NW
WEST FARGO ND 58078


A BEE CO ROSELAWN HERITAGE FAR
24069 RUM RIVER BLVD
SAINT FRANCIS MN 55070


A CLEAN LINE LLC
PO BOX 37222
DES MOINES IA 50315


A CLEAR VIEW WINDOW CLEANING
PO BOX 502
NEW FREEDOM PA 17349


A LOT A CLEAN
PO BOX 284
LEES SUMMIT MO 64063


A MAESTRANZI SONS KNIFE SERVIC
1031 LUNT AVE
SCHAUMBURG IL 60193


A OX WELDING SUPPLY INC
PO BOX 86667
SIOUX FALLS SD 57118

A RIVERA AND ASSOCIATES INC
3240 WASHINGTON AVE N
MINNEAPOLIS MN 55412


A STORAGE PLACE LLC
1508 62ND AVENUE N
FARGO ND 58107-0894


A TECH INC
PO BOX 3597
URBANDALE IA 50322-0597


A&F WATER HEATER& SPA SERVICE
35170 BEATTLE DRIVE
STERLING HEIGHTS MI 48312


A1 PUMPING AND EXCAVATING LLC
3900 N NATIONAL AVE
SIOUX FALLS SD 57104


A1 REFRIGERATION
1134 NORTH 21ST STREET
LINCOLN NE 68503


AA SERVICE COMPANY INC
550 ANTHONY TRAIL
NORTHBROOK IL 60062


AAA RENTS DV
4500 3RD STREET
MOLINE IL 61265


AAA RENTS LN
2700 NORTH 27TH
LINCOLN NE 68521

AADCO INC
PO BOX 401
BEECH GROVE IN 46107-0401


AARON A ZWIRBLIS
710 FIELDSTONE CT
SHOREWOOD IL 60404


AARON BENSON
117 BLUWOOD AVE
SAINT PAUL MN 55115


AARON HELGESON
3735 8TH AVE SOUTH 212
SAINT CLOUD MN 56301


AAYS RENTALL CO INC
805 WEST EDISON RD
MISHAWAKA IN 46545


ABBOTT, BRANDON L.
12904 WILDEN CIR
URBANDALE IA 50323


ABBOTT, MIKAYLA J.
815 10TH ST S
APT 303
SARTELL MN 56377


ABC ELECTRIC
1012 NORTH 25TH STREET
LINCOLN NE 68501


ABC RENTALS
3501 S MINNESOTA AVENUE
SIOUX FALLS SD 57105

ABCO FIRE PROTECTION
INC CR PITTSBURGH
PITTSBURGH PA 15203-2530


ABCO FIRE PROTECTION LV
PO BOX 931933
MUNCY VALLEY PA 17758


ABDB HOME SERVICES LLC
12301 PROXMIRE DR
FORT WASHINGTON MD 20744


ABELON, KALEB
509 HOLLY ST.
BRAINERD MN 56401


ABES PLUMBING COMPANY INC
226 SOUTH ELDER STREET
MISHAWAKA IN 46544


ABIDING LOCKSMITH AND DOOR SER
PO BOX 325
BARNHART MO 63012


ABIGAIL CROSS
2608 54TH STREET
DES MOINES IA 50310


ABIGAIL HOSKINS
3002 DUDLEY ST
LINCOLN NE 68503


ABNER WHITESIDE GRAND COUNCIL
6880 WALKER MILL ROAD
CAPITOL HEIGHTS MD 20743

ABNER, BETHNAY
2035 KEY STREET #F
MAUMEE OH 43537


ABRAHAMSON, SARAH E.
554 STONE ROAD
SAINT PAUL MN 55120


ABREGO, MANUEL
715 CARSON AVE
OXON HILL MD 20745


ABSOLUTE FIRE PROTECTION INC
5279 28TH AVE
ROCKFORD IL 61109


ABUKAR, ABDIRAHMAN
15759 FINCH AVE
SAINT PAUL MN 55124


AC BEVERAGE INC
1993 7 MORELAND PKWY
ANNAPOLIS MD 21401


ACCENT SPECIAL EVENT RENTAL IN
1637 IRON ST
KANSAS CITY MO 64116


ACCURATE LOCKSMITHS INC
10824 COTTONWOOD LANE
OMAHA NE 68164


ACCUSAFE RESTORATION LLC
10015 SKEMAN RD
BRIGHTON MI 48114

ACE JONES MUSIC
2145 ECHO HILL RD
MARION IA 52302


ACI ASPHALT AND CONCRETE INC
10285 89TH AVE N
MAPLE GROVE MN 55369


ACROLON TECHNOLOGIES INC
19201 SONOMA HWY #256
SONOMA CA 95476


ACTION ELECTRIC SD
5200 WEST 9TH STREET
SIOUX FALLS SD 57107


ACTION INC
62 BELLVIEW CIR
MC KEES ROCKS PA 15136


ACUAHUITL, JORGE
520 SHERMAN AVE
AURORA IL 60505


ADAM BRAILEY
225 ABERDEEN DR
OAKDALE PA 15071


ADAM JORGENSEN SIOUX FALLS PRI
PO BOX 2403
SIOUX FALLS SD 57101


ADAM KAMMER
4809 SHERWOOD RD
MADISON WI 53711

ADAM, ANNA L.
6007 S. CLIFF AVENUE
SIOUX FALLS SD 57108


ADAMS CONSULTING GROUP
1650 WEST 82ND STREET
SUITE 1080
BLOOMINGTON MN 55431


ADAMS, DERRICK
18919 BLACKMOOR ST
DETROIT MI 48234


ADAMS, MAIYA B.
7702 JAYWICK AVE
FORT WASHINGTON MD 20744


ADAMS, REBECCA A.
18500 BARNEY DRIVE
ACCOKEEK MD 20607


ADAMS, STEPHANIE
6288 MAXWELL DRIVE #1
SUITLAND MD 20746


ADAMS, TERRELL Q.
18919 BLACKMOOR ST
DETROIT MI 48234


ADAS, KELLY M.
137 PARAMOUNT DRIVE
WOOD DALE IL 60191


ADKINS, BRIANNA L.
28590 SPRING ARBOR DR
SOUTHFIELD MI 48076

ADM MARKETING LLC
1415 W MAGNOLIA BLVD STE 102
BURBANK CA 91506


ADONYS, CRISTIAN A.
7546 ABBINGTON DR.
OXON HILL MD 20745


ADTKS
PO BOX 371878
PITTSBURGH PA 15250-7878


ADVANCED EMPLOYMENT INC
6515 WATTS RD STE 105
MADISON WI 53719


ADVANCED MEDIA PARTNERS LLC
2006 W ALTORFER DR
PEORIA IL 61615


ADVANCED SECURITY SAFE& LOCK
6318 REISTERSTOWN RD
BALTIMORE MD 21215


AGNEW, LEAH M.
4011 BAMBERGER
SAINT LOUIS MO 63116


AGSOURCE COOPERATIVE SERVICES
135 ENTERPRISE DRIVE
VERONA WI 53593


AGUILAR, BRANDY J.
2110 WASHINGTON OVERLOOK DRIVE
FORT WASHINGTON MD 20744

AGUILAR, MIGUEL
1604 SAWYER STREET
LINCOLN NE 68505


AGUILAR, MIRNA V.
347 SOUTH BETHANY ST.
KANSAS CITY KS 66102


AGUILERA, CARLOS
3309 NEWBURG DR
MISHAWAKA IN 46545


AGUIRRE, ANGEL
1727 N. 25TH STREET
KANSAS CITY KS 66102


AGUIRRE, JOSHUA I.
509 HILTON AVENUE
ROCKFORD IL 61107


AGUSTIN NEPOMUCENO SERAIO
4300 CORNHUSKER HWY
LINCOLN NE 68504


AHERN, SHANNON M.
400 EAGLE DRIVE
ELK GROVE VILLAGE IL 60007


AHLQUIST, SERENA H.
7318 BELL VISTA TERRACE
ROCKFORD IL 61107


AHUATL, DARIO
509 W. NAVARRE ST.
SOUTH BEND IN 46616

AIDEN N BYRD
8609 NW 81ST TERR
KANSAS CITY MO 64152


AIG CLAIMS INC
PO BOX 105795
ATLANTA GA 30348


AILAN TROUNG
905 S DALE CIR
SIOUX FALLS SD 57110


AIO ACQUISTION INC
PO BXO 3353
SAN DIMAS CA 91773-7353


AIR FILTER SALES AND SERVICE I
108 SE 4TH
DES MOINES IA 50309


AIR MAX LLC
6608 GREGORY PARK RD SOUTH
SAINT CLOUD MN 56301


AIREMASTER OF MN
PO BOX 9855
FARGO ND 58106-9855


AIREMASTER OF SOUTH
CENTRAL IOWA DM
PO BOX 576
WAUKEE IA 50263-0576


AIRGAS INC
PO BOX 734445
CHICAGO IL 60673-4445

AJ SMITH ENTERPRISE INC
9320 JOHNSON DR
MERRIAM KS 66203


AJAJ, NIMAH
8909 W. 167TH PL.
TINLEY PARK IL 60487


AJAJ, SANDRA S.
8909 W 167TH PLACE
TINLEY PARK IL 60487


AJAX TURNER FINTECH


AJGRMSSC
39683 TREASURY CENTER
CHICAGO IL 60694-9600


AKINS, AUSTIN
921 ARBORDALE PLACE
FORT WAYNE IN 46825


ALBERT ARNO INC
5000 CLAXTON AVE
SAINT LOUIS MO 63120-2338


ALBERT HAUGLAND
1510 W 86TH ST
BLOOMINGTON MN 55431


ALCAIDE, ANAYELIT
15920 LOWE AVENUE
HARVEY IL 60426

ALCANTARA, DANIEL
2361 CASS ST
FORT WAYNE IN 46808


ALCANTARA, JANET
1343 SCOTT AVENUE
FORT WAYNE IN 46807


ALCANTARA, OMAR
1617 HIGH ST.
FORT WAYNE IN 46808


ALCOHOL & GAMBLING ENFORCEMENT
445 MINNESOTA ST
SUITE 222
SAINT PAUL MN 55101


ALCOHOL AND TOBACCO COMMISSION
302 WEST WASHINGTON STREET
IGCS ROOM E114
INDIANAPOLIS IN 46204


ALCOHOLIC BEVERAGE CONTROL
DIV DOCKING STATE OFFICE BLDG
915 SW HARRISON ST
TOPEKA KS 66625


ALEJANDRO MENDOZA, MANUEL
4728 KENILWORTH DRIVE
APT 201
ROLLING MEADOWS IL 60008


ALEJANDRO MONDRAGON
3940 BRITTANY CIRCLE
BRIDGETON MO 63044


ALEMAN, ONESIMO J.
1480 JERSEY WAY
CHANHASSEN MN 55317

ALEX KEEHN
404 N DOMINIC AVE
SIOUX FALLS SD 57107


ALEXANDER FROLOV
PO BOX 78
ORONO MN 55356


ALEXANDER, BRETT E.
19964 FREELAND ST
DETROIT MI 48235


ALEXANDER, BRETT E.
22548 LINCOLN TERRACE APT. 301
OAK PARK MI 48237


ALEXANDER, CASTRO
1208 SYLVIA DR
TROY MI 48083


ALEXANDER, JACK M.
13930 SUNNYSLOPE DRIVE
MAPLE GROVE MN 55311


ALEXANDRA J GROBE
921 S MAIN ST LOT 64
APT A
LANSING KS 66043


ALEXANDRIA CHAMBER OF COMMERCE
2834 DUKE ST
ALEXANDRIA VA 22314


ALICIA L CARUTHERS
3832 N BARRY RD APT G
KANSAS CITY MO 64153

ALICIA RIZVI
1400 TWOMBLY RD
DEKALB IL 60112


ALIESE FAIRWEATHER
2854 PEASE DR #103
ROCKY RIVER OH 44116


ALL CITY ENVIRONMENTAL SVCS IN
927 W 49TH PLACE
CHICAGO IL 60609


ALL COMMUNITY EVENTS INC
ALL COMMUNITY EVENTS INC
LAKE ZURICH IL 60047


ALLAR, RANDI M.
1801 R ST
1029
LINCOLN NE 68508


ALLARD, JOSHUA M.
7518 POPPLETON PLAZA #7
OMAHA NE 68124


ALLEGHENY AIR CONDITIONING INC
1 DICK STREET
CARNEGIE PA 15106


ALLEGHENY SOUTHWEST TAX COLLEC
102 RAHWAY ROAD
MCMURRAY PA 15317


ALLEN CIRCUIT COURT
715 S CALHOUN ST RM 200
FORT WAYNE IN 46802

ALLEN SKAGGS
3945 2ND ST S
SAINT CLOUD MN 56301


ALLEN, MINDY A.
206 ESMOND ST
FORT WAYNE IN 46808


ALLEN, RYLIE H.
2602 EAST DRIVE
FORT WAYNE IN 46805


ALLEN, SARA M.
1 ROSE COURT
PEKIN IL 61554


ALLIANCE FOR THE GREAT LAKES
L-325 WOODFIELD MALL
SCHAUMBURG IL 60173


ALLIANCE FOR THE GREAT LAKES I
616 ORLAND SQUARE DRIVE
ORLAND PARK IL 60462


ALLIANCE REFRIGERATION CO INC
100 FRONTIER WAY
BENSENVILLE IL 60106


ALLIANT ENERGY IOWA
PO BOX 3062
CEDAR RAPIDS IA 52406-3062


ALLIED BENEFIT SYSTEMS INC
200 WEST ADAMS SUITE 500
CHICAGO IL 60606

ALLIED MECHANICAL INC
920 MIDDLE STREET
NEW HAVEN IN 46774


ALLIED REFRIGERATION AC AND RE
11341 SW 145TH AVE
MIAMI FL 33186


ALLISON LADD
8217 N 47TH ST
OMAHA NE 68152


ALLISON M PRICE
2443 COURT YARD CIRCLE #2
AURORA IL 60506


ALLISON M THOEMKE
3700 42ND STREET SOUTH
FARGO ND 58104


ALMA ZAMBRANO
1920 SWATHMORE DR
AURORA IL 60506


ALMAZAN, LEOBARDO
3085 COMMONWEALTH DR
1734
SPRING HILL TN 37174


ALMENDAREZ, JESSICA L.
2206 HUNTINGTON AVENUE
SAINT LOUIS MO 63114


ALONSO, FRANCISCO
3900 DEVONSHIRE LN
WAUKEGAN IL 60085

ALONSO, FREDY
243 ASHLAND AVE
HIGHWOOD IL 60040


ALONSO, JASON
5701 SW 149 PL.
MIAMI FL 33193


ALONZO EWING
5857 PLYMOUTH AVE
SAINT LOUIS MO 63112


ALONZO, DELINA A.
4222 KNIGHTWAY DR
FORT WAYNE IN 46815


ALONZO, RUTH
515 E VIRGINIA
PEORIA IL 61603


ALPHA KAPPA ALPHA LOTA CHI OME
PO BOX 11136
FORT WAYNE IN 46856


ALPHA KAPPA ALPHA SORORITY INC
5656 S STONY ISLAND AVE
CHICAGO IL 60637


ALPHA MEDIA LLC
3800 CORNHUSKER HIGHWAY
LINCOLN NE 68504


ALS ELECTRIC
2616 N COOPER AVE
SAINT CLOUD MN 56302

ALSCO INC
315 LYNCH ST
SAINT LOUIS MO 63118


ALTAMIRANO, KAELINE A.
3293 HILL RIDGE DR
SAINT PAUL MN 55121


ALTEMP MECHANICAL INC
303 LINDSAY ROAD
HUDSON WI 54016


ALTERNATIVE PLUMBING PLUS INC
6205 N SUMMIT STREET
TOLEDO OH 43611


ALTMAN, EMILY
764 WALTZ MILL RD
65
HUNKER PA 15639


ALVARADO, FRANCISCO
228 52ND ST
45
WEST DES MOINES IA 50265


ALVARADO, JILDA
719 24TH AVE.
MINNEAPOLIS MN 55418


ALVAREZ, AURELIO T.
4419 PENNSYLVANIA
#5
KANSAS CITY MO 64111


ALVILLAR-ALARCON, MARIA
822 SAVANNA AVE
APT 215
SAINT CLOUD MN 56303

ALVILLAR-GONZALEZ, ALFONSO
822 SAVANNA AVE
APT 215
SAINT CLOUD MN 56303


ALWAYS IN BLOOM INC
227 FRANKLIN ROAD
FRANKLIN TN 37064


ALYCIA SITERS
27 CRAIGHEAD STREET
PITTSBURGH PA 15211


ALYSSA SLOCUM
463 LITTLE FALLS DR
AMERY WI 54001


ALYSSA WORSHAM


ALYSSIA LUNA
2558 SNOW HILL CT
WALDORF MD 20602


ALZHEIMERS DISEASE AND RELATED
DISORDERS ASSN INC
225 N MICHIGAN AVENUE FL 17
CHICAGO IL 60601


AMANCO CONSTRUCTION LLC
4606 HAMILTON ST
OMAHA NE 68132


AMANDA ABRAMS
695 SPRINGHILL CIRCLE
NAPERVILLE IL 60563

AMANDA K ANDERSON
611 W LAWNDALE AVE
PEORIA IL 61604


AMAYA, MARVIN W.
903 MARCY AVE
103
OXON HILL MD 20745


AMAYA, MILTON G.
3131 SOUTHGATE DR
APT 205
ALEXANDRIA VA 22306


AMBER WILBURN
308 LORRAINE PL
ROSSFORD OH 43460


AMBROSI BROS CUTLERY CO INC
3023 MAIN
KANSAS CITY MO 64108


AMBURGY, JOHNEY R.
6748 E 700 S
COLUMBIA CITY IN 46725


AMELSE, JACOB L.
3624 SAWGRASS TRAIL SOUTH
SAINT PAUL MN 55123


AMEREN ILLINOIS
PO BOX 88034
CHICAGO IL 60680-1034


AMEREN MISSOURI
PO BOX 88068
CHICAGO IL 60680-1068

AMERICAN ASSOCIATION OF ZOO KE
8476 E SPEEDWAY BLVD STE 204
TUCSON AZ 85710


AMERICAN CANCER SOCIETY INC
250 WILLIAMS ST STE 4B
ATLANTA GA 30303


AMERICAN CANCER SOCIETY INC
250 WILLIAMS ST NW SUITE 400
ATLANTA GA 30303-1002


AMERICAN CANCER SOCIETY INC
1801 MEYERS ROAD STE 100
OAKBROOK TERRACE IL 60181


AMERICAN COMPRESSED GASES INC
PO BOX 715
WESTWOOD NJ 07675-0715


AMERICAN EXPRESS GREEN CARD
P.O. BOX 981535
EL PASO TX 79998-1535


AMERICAN EXPRESS PLUM CARD
P.O. BOX 981535
EL PASO TX 79998-1535


AMERICAN FOUNDATION FOR
SUICIDE PREVENTION INC
120 WALL ST FL 29
NEW YORK NY 10005


AMERICAN LAND TITLE CO
11239 CHICAGO CIR
OMAHA NE 68154

AMERICAN LAWN AND LANDSCAPE IN
PO BOX 1606
LIBERTY MO 64069


AMERICAN LEBANESE SYRIAN ASOCD
501 ST JUDE PLACE
MEMPHIS TN 38105-1905


AMERICAN LEGION 0479 MURBACH S
200 S HALLET AVE
SWANTON OH 43558


AMERICAN LEGION BASEBALL
6250 EXCELSIOR BLVD
ST. LOUIS PARK MN 55416


AMERICAN LEGION EG
1703 SELBY AVENUE
SAINT PAUL MN 55104


AMERICAN RENTALL
1015 HOLLAND PARK BLVD
HOLLAND OH 43528


AMERICAN RESTAURANT ASSOC INC
PO BOX 51482
SARASOTA FL 34232-0332


AMERICAN RESTAURANT SVCS LLC
PO BOX 32713
DETROIT MI 48232-0713


AMERIGAS
PO BOX 660288
DALLAS TX 75266-0288

AMERIPARK LLC
1640 POWER FERRY ROAD
BLDG 5 STE 200
MARIETTA GA 30067


AMERIPRIDE SERVICES INC
PO BOX 1010
BEMIDJI MN 56619-1010


AMITRANO, NICHOLAS R.
575 THORNHILL DR.
209
CAROL STREAM IL 60188


AMMONS, DESMOND
6566 CAYCE LANE
COLUMBIA TN 38401


AMTHOR, JEFFREY M.
28330 187TH STREET
LEAVENWORTH KS 66048


AMY HEMMEN
4747 N 167TH STREET W
COLWICH KS 67030


AMY KEELEAN
23006 EDGEWATER
SAINT CLAIR SHORES MI 48082


AMY KEEN
3876 MELBY AVE N
SAINT MICHAEL MN 55376


AMY WEBSTER
2756 FRANKFORT RD
NEW CUMBERLAND WV 26047

AMYOTROPHIC LATERAL SCLEROSIS
3636 WESTOWN PKWY STE 204
WEST DES MOINES IA 50266


ANA ROMERO BAUTIST
4400 E CLARK ST
WICHITA KS 67218


ANAYA HERNANDEZ, GERMAN
1920 OAKDALE AVE.
SAINT PAUL MN 55118


ANDERSEN, BRITTANY G.
14562 LAKE VIEW DRIVE
CLIVE IA 50325


ANDERSON ANIMAL SHELTER
1000 S LAFOX RD
SOUTH ELGIN IL 60177


ANDERSON, AARON J.
2408 DEMORES DR S
FARGO ND 58103


ANDERSON, ALEC K.
115 15TH ST. S
MOORHEAD MN 56560


ANDERSON, DEDRIC L.
9000 E. JEFFERSON AVE.
812
DETROIT MI 48214


ANDERSON, EDWARD
3848 SOUTH CAPITAL STREET
202
WASHINGTON DC 20032

ANDERSON, JAMIE K.
23 GULF STREAM AVE.
PEORIA IL 61607


ANDERSON, KAYLA
5241 LANNON AVE NE
ALBERTVILLE MN 55301


ANDERSON, KIMBERLY
6819 TOLEDO AVE NO
MINNEAPOLIS MN 55429


ANDERSON, KIRK
6819 TOLEDO AVE N
MINNEAPOLIS MN 55429


ANDERSON, SELENA
2753 N. KOSTNER #2
CHICAGO IL 60639


ANDERSON, SHAYLA
2653 WILLOW GLEN CT
APT A
INDIANAPOLIS IN 46229


ANDREW GUDE
505 8TH STREET
AMES IA 50010


ANDREW M ELLIS
2221 7TH ST
MAUMEE OH 43537


ANDREWS, MARISSA A.
3415 UPPER 147TH ST W
ROSEMOUNT MN 55068

ANDRIJANA DJURASEVIC
13720 PERNELL DR
STERLING HEIGHTS MI 48313


ANDROWICH, BRIAN
2103 DOUGLAS ST
ROCKFORD IL 61103


ANGEL STOWERS
37319 CASTLETON DRIV
STERLING HEIGHTS MI 48312


ANGEL, ELIAS I.
218 OAK DRIVE
FRANKLIN TN 37064


ANGEL, PATRICIO
223 COLTART AVE
PITTSBURGH PA 15213


ANGELA CANINO
17660 NAVAJO TRACE
TINLEY PARK IL 60477


ANGELA COMPTON
111 S SUMMIT C3
EL DORADO KS 67042


ANGELA PEREZ
3305 CONCORD
TRENTON MI 48183


ANGELO MARTINEZ
8328 HOOVER LANE
INDIANAPOLIS IN 46260

ANGELO, MATT A.
306 ANDERSON STREET
CRESCENT PA 15046


ANGELS PLACE
29299 FRANKLIN RD STE 2
SOUTHFIELD MI 48034


ANIMAL LIFELINE OF IOWA INC
PO BOX 12
CARLISLE IA 50047


ANIMAL WELFARE SOCIETY OF SOUT
27796 JOHN R ROAD
MADISON HEIGHTS MI 48071


ANIMALS DESERVING OF PROPER TR
420 INDUSTRIAL DR
NAPERVILLE IL 60563


ANN ROHLING
1728 N HOOD ST
WICHITA KS 67203


ANNA JORDAN
2807 N ZENITH AVE
DAVENPORT IA 52804


ANNA M WHITE
2745 VIRGINIA DR SE
CEDAR RAPIDS IA 52403


ANNAH FAJUYIGBE
2252 PRINCE OF WALES COURT
BOWIE MD 20716

ANNE BUCKMAN
4830 JERSEY RIDGE RD APT 2
DAVENPORT IA 52807


ANNETTE BERKEY
7201 LINCOLN AVE #505
LINCOLNWOOD IL 60712


ANNETTE JOHNSON
46 INDIAN HILLS DRIVE
CIRCLE PINES MN 55014


ANSPAUGH, JESSICA
8721 W 121ST TERRACE
UNIT 707
OVERLAND PARK KS 66213


ANSTETT-DEKKER, KATHRYN
6407 CAMDEN AVE. N.
107
MINNEAPOLIS MN 55430


ANTHONIO FLORES
212 THOMPSON AVE #102
SAINT PAUL MN 55118


ANTHONY E CASANOVA
8107 MARSHALSEA
COMMERCE TOWNSHIP MI 48382


ANTHONY E PELLAN
11453 73RD AVE N
OSSEO MN 55369


ANTHONY REINA
8303 ICON COURT
SMYRNA TN 37167

ANTHONY WAYNE LOCAL SCHOOL DIS
9565 BUCHER ROAD
WHITEHOUSE OH 43571


ANTLER COUNTRY LANDSCAPING INC
21625 CHANCELLOR ROAD
ELKHORN NE 68022


ANTONIO G CASTRO
24 BLUEBERRY HILL RD
AMHERST NH 03031


ANTONIO, RODRIGO A.
NEED ADDRESS
PITTSBURGH PA 15216


ANTONIOS LEATHER EXPERTS LLC
12415 STARK RD
LIVONIA MI 48150


APADANA LLC
2360 NEVADA AVE N
MINNEAPOLIS MN 55427


APARICIO, ISMAEL
1102 BLAINE AVENUE
SOUTH BEND IN 46616


APG MEDIA OF CHESAPEAKE LLC
PO BOX 600
29088 AIRPARK DR
EASTON MD 21601


APIS BUSINESS INTELLIGNCE LLC
5055 W PARK BLVD STE 700
PLANO TX 75093

APONTE, JONATHAN
1617 LANCASHIRE APT
INDIANAPOLIS IN 46268


APPEL, CYNTHIA M.
1011 E 94TH
MINNEAPOLIS MN 55420


APPERTS FOOD SERVICE
900 S HWY 10
SAINT CLOUD MN 56304-1807


APPLE INC
PO BOX 846095
DALLAS TX 75284-6095


APPLIANCE REPAIR CENTER INC
1807 3RD STREET NORTH
SAINT CLOUD MN 56303


APRIL K CONNER
420 ROSEWOOD DR
MISHAWAKA IN 46544


APRIL L IRWIN
5309 11TH AVE C
MOLINE IL 61265


AQUA GLOBAL EVENTS LLC
14435 SW 158TH ST
MIAMI FL 33177


AQUILAR, MARIO
1213 HUDSON
PEORIA IL 61604

AQUILINA, JOHN C.
141 WISE RD
FRANKLIN TN 37064


ARAB COMMUNITY CENTER FOR ECON
OMIC AND SOCIAL SERVICES INC
2651 SAULINO COURT
DEARBORN MI 48120


ARABADJI, ALEX A.
1887 SILVER BELL RD #318
SAINT PAUL MN 55122


ARACELY, CLAUDIA
8207 FAYETTE STREET
KANSAS CITY KS 66109


ARAGON, ANNA KATRINA
1601 R ST
LINCOLN NE 68508


ARAMARK
AUS CENTRAL LOCKBOX
PO BOX 731676
DALLAS TX 75373-1676


ARAMARK UC APPAREL GROUP INC
AUS ST LOUIS MO LOCKBOX
26792 NETWORK PLACE
CHICAGO IL 60673-1792


ARAMARK UNIFORM AND CARREER
APPAREL GROUP INC
22512 NETWORK PLACE
CHICAGO IL 60673-1225


ARAMARK UNIFORM SERVICES
115 NORTH FIRST STREET
BURBANK CA 91502

ARAMARK UNIFORM SVCS
25259 NETWORK PLACE
CHICAGO IL 60673-1792


ARAMARK UNIFORM SVCS
PO BOX 28050
NEW YORK NY 10087-8050


ARAMARK UNIFORM SVCS TR
5120 ADVANTAGE DR
TOLEDO OH 43612-3876


ARBOR BEVERAGE
265 PARKLAND PLAZA
ANN ARBOR MI 48103


ARCHIES LOCK AND SAFE INC
6233 ANNAPOLIS LN N
OSSEO MN 55311


ARCITERRA OLATHE POINTE KS
2720 E CAMELBACK RD
PHOENIX AZ 85016


ARCTIC AIR INC
4918 FERNIEE AVE
ROYAL OAK MI 48073


ARDON, BRITTANY
211 PARK AVENUE
PITTSBURGH PA 15202


ARELY CLEANING SVCS INC
PO BOX 4536
SILVER SPRING MD 20914

ARGUETA, GLENDA
934 15TH AVE N
SOUTH SAINT PAUL MN 55075


ARKADIN INC
PO BOX 347261
PITTSBURGH PA 15251-4261


ARMANDO HEREDIA
1460 BRIANS WAY
ROCHESTER MI 48307


ARMOR DOOR AND KEY LLC
4014 CHOUTEAU AVE
SAINT LOUIS MO 63110


ARNOLD, MELISSA M.
920 S. WILLOW CREEK PLACE
APT 8
SIOUX FALLS SD 57106


ARNOLDS FREIMANIS
270 BERSHIRE LN
SUGAR GROVE IL 60554


AROUND THE CORNER PRODUCTIONS
5417 NORDIC DRIVE STE A
CEDAR FALLS IA 50613


ARRAZOLA, CRISTIAN
14015 CHESTNUT DR. APT. E
EDEN PRAIRIE MN 55347


ARREDONDO, YECENIA
9441 WITHAM LANE
WOODRIDGE IL 60517

ARRIETA, SARAH I.
1209 BONNHAVEN DRIVE
FRANKLIN TN 37067


ARRINGTON, DAVION
4220 N. 122ND TERR.
KANSAS CITY KS 66109


ARROWSTREAM SOFTWARE LLC
PO BOX 6640
CAROL STREAM IL 60197-6640


ARROYO, JULIAN F.
12647 S VINCENNES RD.
BLUE ISLAND IL 60406


ARROYO, VALENTINA
14133 JOHN HUMPHREY
ORLAND PARK IL 60462


ART BY AISHA LLC
155 ELMIRA ST SW
WASHINGTON DC 20032


ART CARAM
13841 LODGE DR
NORTH ROYALTON OH 44133


ARTHRITIS FOUNDATION INC
1355 PEACHTREE STREET STE 600
ATLANTA GA 30309


ARTHUR A OHOTTO
542 ELY STREET N E
MINNEAPOLIS MN 55432-1616

ARTISAN BEER
1999 SHEPHARD RD
SAINT PAUL MN 55116


ARTISTIC OUTDOOR SERVICES INC
31800 NORTHWESTERN HWY STE 140
FARMINGTON MI 48334


ARZOOYAN, ALEXANDRA
512 TOBIN
311
INKSTER MI 48141


ASBERRY, AUSTIN
246 NEW SALEN DR.
SAINT LOUIS MO 63141


ASCAP
PO BOX 331608
NASHVILLE TN 37203-7515


ASCENSION HEALTH MINISTRY SERV
4040 VINCENNES CIRCLE
INDIANAPOLIS IN 46268


ASHERMAN, JENNA E.
4347 N 121 TERR
KANSAS CITY KS 66109


ASHKEL LLC
6304 NW BELL RD
KANSAS CITY MO 64152


ASHLEE CASTANEDA
1151 N VILLAGE DR
ROUND LAKE IL 60073

ASHLEY LARSON
7140 HARRISON AVE STE 108
ROCKFORD IL 61112


ASHLEY LUGN
7321 PIONEERS BLVD APT 326
LINCOLN NE 68506


ASHLEY SERRANO
3809 COLDWATER RD
FORT WAYNE IN 46805


ASHLEY SILK
17097 FAIRMEADOW WAY
FARMINGTON MN 55024


ASIAN ELEPHANT SUPPORT
4764 BROOKTON WAY
SAINT LOUIS MO 63128


ASINARI, BETH A.
1513 13 1/2 ST S
FARGO ND 58103


ASPHALT WIZARDS INC
617 LACY ROAD
INDEPENDENCE MO 64050


ASSET ACCEPTANCE LLC
PO BOX 2003
WARREN MI 48090-2003


AT AND T
PO BOX 5001
CAROL STREAM IL 60197-5001

```
AT&T
PO BOX 5080
CAROL STREAM IL 60197-5080


AT&T
PO BOX 105262
ATLANTA GA 30348-5262


AT&T
PO BOX 5014
CAROL STREAM IL 60197-5014


AT&T MOBILITY CORP (3057)
PO BOX 6463
CAROL STREAM IL 60197-6463


ATANAS MITOV
2110 NW 86 TER
POMPANO BEACH FL 33071


ATAULLAEV, ABDULAZIZ F.
910 PALMER ROAD
12
FORT WASHINGTON MD 20744


ATHENS DISTRIB FINTECH


ATHENS ORCHESTRA PARENT ASSOCI
4333 JOHN R
TROY MI 48085


ATMOS ENERGY
PO BOX 790311
SAINT LOUIS MO 63179-0311
```

ATRONIC ALARMS INC
8220 MELROSE DRIVE
OVERLAND PARK KS 66214


ATTERRO INC
PO BOX 74008970
CHICAGO IL 60674


ATWOOD, DONALD H.
8422 SPRING MILL ROAD
INDIANAPOLIS IN 46260


AUBREY, ZACHARY D.
22 EAST ANCHOR
RIVER ROUGE MI 48218


AUDREY N DELGAISO
1250 WOODCHASE LN
APT B
CHESTERFIELD MO 63017


AUGIES QUEST TO CURE ALS
3601 OCEAN BLVD
CORONA DEL MAR CA 92625


AUS SOUTH BEND MC
LOCKBOX26552 NETWORK PLACE
CHICAGO IL 60673


AUSLANDER, MICHELLE
30763 CREST FOREST
FARMINGTON MI 48331


AUSTIN DAVID ANDERSON
10613 YOSEMITE RD
MINNEAPOLIS MN 55437

AUTISM FAMILY NETWORK
5730 R STREET STE C2
LINCOLN NE 68505


AUTOMATIC FIRE SPRINKLER LLC
1809 INDUSTRIAL PARK DR
NORMAL IL 61761


AUTOMATIC LAWN SPRINKLER
1412 51ST AVE N
MOORHEAD MN 56560


AUTOMATIC SECURITY CO INC
3011 S PHILLIPS AVE
SIOUX FALLS SD 57105


AVAMI SYSTEMS INC
3350 SCOTT BLVD STE 4601
SANTA CLARA CA 95054


AVERA MCKENNAN FOUNDATION
1325 S CLIFF AVE
SIOUX FALLS SD 57117


AVI SYSTEMS INC
NW8393 PO BOX 1450
MINNEAPOLIS MN 55485-8393


AVILA, CHRISTI I.
3884 NW 82ND STREET
KANSAS CITY MO 64151


AVILA, DEMETRIO
1001 E. REDBUD AVE
202C
MCALLEN TX 78504

AVILA, RICCO
8210 N HICKORY
9-036
KANSAS CITY MO 64118


AVILES, GUILLERMO
35145 DRAKESHIRE PL
APT 102
FARMINGTON MI 48335


AVVR INC
801 AMERICAN BLVD E
MINNEAPOLIS MN 55420


AYALA, JESUS A.
6201 65TH AVE N
103
MINNEAPOLIS MN 55429


AZCORRA, MARIA M.
1925 W BARKER
PEORIA IL 61604


B AND B DRAINTECH OC INC
630 2ND AVE
MILAN IL 61264


B AND B WATER HEATER LLC
PO BOX 181212
CLEVELAND OH 44118


B AND D PLUMBING HEATING
AND AIR CONDITIONING
4145 MACKENZIE COURT NE
SAINT MICHAEL MN 55376


B AND J ENTERPRISES INC
400 WEST INDUSTRIAL LAKE DRIVE
LINCOLN NE 68528

B AND K BEVERAGE SERVICE INC
3005 E 100 N
LEBANON IN 46052


BAARTMAN, AHNA
104 NORTH SANDBERG DRIVE
SIOUX FALLS SD 57110


BACCHUS IMPORTERS LTD
1817 PORTAL STREET
BALTIMORE MD 21224


BACH, SAMANTHA
208 E FOURTH STREET
WORTHING SD 57077


BACHEZ CHAVEZ, CLARA
137 GALEWOOD DR.
BOLINGBROOK IL 60440


BACKFLOW PREVENTION SERVICES O
1253 170TH ST
SAINT ANTHONY IA 50239


BACKUP BEVERAGE LLC
4600 WEDGEWOOD BLVD STE M
FREDERICK MD 21703


BACON, JOSEPHINA M.
3120 NW 6
LINCOLN NE 68521


BADE, MEGHAN G.
3033 SW 6TH STREET
LINCOLN NE 68522

BAEZ-PANETO, ISALIZ
13677 SW 62 ST
APT 206
MIAMI FL 33183


BAGAT BROTHERS INC
PO BOX 20520
DAYTON OH 45420


BAGAT INC
PO BOX 292148
DAYTON OH 45429


BAGLEY, SAMANTHA
25249 LORRAINE
ANN ARBOR MI 48105


BAILEY, COLE W.
3832 NW BARRY ROAD
APT B
KANSAS CITY MO 64154


BAILEY, JIHAN
8242 MARCUS STREET
DETROIT MI 48213


BAKER, JULIANA K.
162 AZALEA LANE
FRANKLIN TN 37064


BAKER, NICK A.
1419 CENTER STREET
PEKIN IL 61554


BAKER, SAMUEL
141 5TH AVENUE NORTH
APT 4
SOUTH SAINT PAUL MN 55075

BAKER, TYRA R.
1708 BRIGHTWELL CT
WALDORF MD 20602


BAKKEN BEACON MEDIA LLC
2852 THUNDER ROAD SOUTH
FARGO ND 58104


BALD MAN BREWING INC
2020 SILVER BELL RD UNIT 25
SAINT PAUL MN 55122


BALDWIN, JASON
519 HULTON ST
PITTSBURGH PA 15205


BALES, SKYLER D.
4801 CLAIRE AVE
APT 1
LINCOLN NE 68516


BALISTRERI, NATHAN
2410 NW COVE DRIVE
BLUE SPRINGS MO 64015


BALTRIP, LYNN M.
38020 JOPLIN DR.
CLINTON TOWNSHIP MI 48036


BANEGAS, CARMEN J.
5406 LIVINGTON
OXON HILL MD 20745


BANKS, LAMIAH
2706 SHERIDAN ROAD SE
WASHINGTON DC 20020

BANNISTER, LEAH M.
16119 N ADMIRAL RD
CHILLICOTHE IL 61523


BARANOWSKI, JESSICA N.
220 SUPERIOR DR
SAINT LOUIS MO 63135


BARARD, ALEXUS
14500 APRIL ST
ACCOKEEK MD 20607


BARBA PLIEGO, ERICK DANIEL
7720 4TH AVENUE SOUTH #305
MINNEAPOLIS MN 55423


BARBER, COURTNEY
154 HIDDEN VILLAGE CT
HOLLAND OH 43528


BARBERSHOP HARMONY SOCIETY
LINCOLN CHAPTER A060
2901 N 56TH STREET
LINCOLN NE 68504


BARBINGO INC
2217 WEST BERWYN
CHICAGO IL 60625


BARDALES NAVARRO, SELVIN J.
1010 MARCY AVE
T4
OXON HILL MD 20745


BARGER, CHAD
4205 IRISH HILLS DR
2D
SOUTH BEND IN 46614

BARGHOUT, DEANNA C.
4101 CORNELL
SAWYER MI 49125


BARILLAS, HERMELINDA
1948 S VERMONT AVE.
INDEPENDENCE MO 64052


BARKER, ALYSSA M.
83 MILLER AVE. SW
A4
CEDAR RAPIDS IA 52404


BARNES, MITCHELL K.
7812 PRESERVATION DR
INDIANAPOLIS IN 46278


BARNES, TIMOTHY N.
7550 GLADSTONE DRIVE
103
NAPERVILLE IL 60565


BARNETT, KENDALL
629 COTTAGE GROVE AVE
ROCKFORD IL 61103


BARNETT, REID
1333 21ST ST. S
FARGO ND 58103


BARNETT, VERNON
1961 REVERE ROAD
CLEVELAND OH 44118


BARR, DANIEL
12018 BION DRIVE
FORT WASHINGTON MD 20744

BARREL ACCESSORIES AND SUPPLY
PO BOX 92170
ELK GROVE VILLAGE IL 60009


BARRICK, LUCAS
3004 S LOUISE
APT 202
SIOUX FALLS SD 57106


BARRIOS, IVAN B.
4805 NORTHCREST DR
APT C
FORT WAYNE IN 46825


BARTH ELECTRIC CO INC
1934 N ILLINOIS ST
INDIANAPOLIS IN 46202


BARTLETT, AMBER N.
2758 COUNTY ROAD 56
TORONTO OH 43964


BARTZ VIVIANO FLOWERS AND
GIFTS INC
4505 SECOR ROAD
TOLEDO OH 43623


BATES, CHRISTOPHER
1607 W 12TH
DAVENPORT IA 52803


BATES, JOHN
3515 10TH AVE S
302
MOORHEAD MN 56560


BATTAGLIA INDUSTRIES INC
406 W CAMPUS DRIVE
ARLINGTON HEIGHTS IL 60004-1406

BATTON, KATHERINE M.
8346 UNION CHAPEL ROAD
INDIANAPOLIS IN 46240


BAUCOM, SARAH
1108 HUTCHINSON WAY PL
FLORISSANT MO 63031


BAUDO, ALYSSA
4420 W 123RD PL
ALSIP IL 60803


BAUER LAWN MAINT INC
6341 MONCLOVA ROAD
PO BOX 8732
MAUMEE OH 43537


BAUER, EMMA L.
7000 W JACOB ST
SIOUX FALLS SD 57106


BAUER, GARNER L.
1519 N KNOXVILLE
PEORIA IL 61604


BAUER, KIRI
1781 35TH ST S
FARGO ND 58103


BAUER, NICHOLAS
2281 ACADEMY DRIVE
TROY MI 48083


BAUER, SHANE T.
5542 ADAMS STREET
LINCOLN NE 68504

BAUMGARTNER, MICHAEL J.
2585 PACIFIC DRIVE S
204
FARGO ND 58103


BAUMLI, CHRISTOPHER W.
12511 PRESTWICK DRIVE
KANSAS CITY KS 66109


BAUTISTA, CARLOS X.
520 78TH AVE
MINNEAPOLIS MN 55432


BAXTER-KLINE, TARA
1201 CAMBRIDGE DR
SOUTH BEND IN 46614


BAYARD FRIEDMAN
3879 MAPLE AVENUE
SUITE 400
DALLAS TX 75219


BAYLESS, AARON M.
448 S MINNESOTA AVE
MORTON IL 61550


BAYLESS, HEIDI C.
448 S. MINNESOTA AVE.
MORTON IL 61550


BAYLOCK, MARIAH
2020 BROOKS DRIVE #728
DISTRICT HEIGHTS MD 20747


BAZQUEZ DOMINGUEZ
NOEL SALVADOR
7720 4TH AVENUE SOUTH #305
MINNEAPOLIS MN 55423

```
BBI METRICS LLC
17304 PRESTON ROAD SUITE 430
DALLAS TX 75252


BD OF EDUCATION WAYNE CO NORTH
501 W MAIN STREET
NORTHVILLE MI 48167


BEACH, BRENNA M.
220 ANN ST.
TONGANOXIE KS 66086


BEACH, CLIFTON W.
2602 BRINKLEY RD
404
FORT WASHINGTON MD 20744


BEAL DISTRIB INC
PO BOX 84905
SIOUX FALLS SD 57118-4905


BEARD, JEREMY R.
877 SAVANNA AVE.
SAINT CLOUD MN 56303


BEAUGEARD, DAUNE S.
4554 EMERSON AVE
SAINT LOUIS MO 63120


BEAVER, DELLIS L.
421 UNITED AVENUE
HARRISBURG SD 57032


BECCA KOEHLER
3838 SHERIDAN BLVD
LINCOLN NE 68506
```

BECERRA, CHRISTIAN
2208 EGGLESTON RD
ROCKFORD IL 61108


BECKER, JACOB
3523 5TH ST W
307
FARGO ND 58103


BECKER, NATHAN S.
821 G STREET #4
LINCOLN NE 68508


BECKER, SOPHIA G.
15308 VERDIN ST NW
ANDOVER MN 55304


BECKS FLORIST INC
PO BOX 178
PEORIA IL 61650


BEEHLER, GRACE
18234 GILMORE DR.
SOUTH BEND IN 46637


BEKKERMAN, ALLISON
1030 COTTONWOOD CT
2A
WHEELING IL 60090


BELL BROTHERS HEATING AND AIR
2822 6TH AVE
DES MOINES IA 50313


BELL, HALEY N.
9641 N. AMBASSADOR DRIVE #1311
KANSAS CITY MO 64154

BELL, KENNEDY C.
8702 MOUNT CLAIR COURT
CLINTON MD 20735


BELL, VIRGINIA E.
1003 CLAYMILL DRIVE
SPRING HILL TN 37174


BELSCHNER, NATALIE N.
7323 BOND WAY
INVER GROVE HEIGHTS MN 55076


BENJAMIN AUGUST REVIER
517 3RD AVE N #4
FARGO ND 58102


BENJAMIN FRANKLIN PLUMB
5720 INTERNATIONAL PARKWAY
MINNEAPOLIS MN 55428


BENJAMIN PORCAYO
2504 CRYSTAL COURT
WOODRIDGE IL 60517


BENJI THOMAS
1636 42ND ST S
FARGO ND 58103


BENNEGO GOUNWA KANGAR
W9894 STATE ROAD 35
HAGER CITY WI 54014


BENNETT, LESLEY E.
244 E 246 ST
EUCLID OH 44123

BENOIT, JOSIE J.
420 W 11TH ST
SIOUX FALLS SD 57103


BENTIEZ, WALTER
1002 MARCY
OXON HILL MD 20745


BENTON, JESSICA N.
300 N ROYAL OAKS BLVD.
606
FRANKLIN TN 37067


BENZ BEVERAGE DEPOT
501 7TH AVENUE SE
CEDAR RAPIDS IA 52401


BENZ, DOUGLAS E.
5934 NW 90TH TERR
KANSAS CITY MO 64154


BERG INDUSTRIES INC
3455 S MULFORD RD
ROCKFORD IL 61109


BERGHOLTZ, ZACHARIAH A.
3102 WEST END AVENUE, # 125
NASHVILLE TN 37203


BERGLUND, CORRIN J.
3055 EAGANDALE PL
326
SAINT PAUL MN 55121


BERGSETH BROS CO INC
PO BOX 1994
FARGO ND 58107

BERGSTROM ELECTRIC
HWY 81 N BOX 13152
GRAND FORKS ND 58208-3152


BERGTHOLD, ALEXIS
351 KIRKWOOD CT SW
APT 1
CEDAR RAPIDS IA 52404


BERKEY, ANNETTE E.
7201 LINCOLN AVE
UNIT 505
LINCOLNWOOD IL 60712


BERKEY, RACHAEL E.
2154 RUGEN ROAD
APT A
GLENVIEW IL 60026


BERLIN, JEFFREY
645 DUNSTEN CR
NORTHBROOK IL 60062


BERMAN, CAMILLE K.
11354 APENNINE WAY
INVER GROVE HEIGHTS MN 55077


BERMUDEZ, NORRIS
13787 SW 66TH ST
D253
MIAMI FL 33183


BERNABE, GEOVANNY J.
8002 DOWITCH LN
APT D
INDIANAPOLIS IN 46260

BERNARD L HANSBRO
16573 BURT
DETROIT MI 48219


BERNARD, OLIVIA M.
1112 A AVE NW
CEDAR RAPIDS IA 52405


BERNDT AND ASSOCIATES PC
30500 VAN DYKE #702
WARREN MI 48093


BERNICKS PEPSICOLA
PO BOX 7457
SAINT CLOUD MN 56302-7457


BERRY DESIGN INC
755 MID BROADWELL RD
MILTON GA 30004


BERRY, NIGEL T.
19211 ANGLIN
DETROIT MI 48234


BERRY, SIDRICK
16025 SW 99 AVE
MIAMI FL 33157


BERTAGNA, JOY
825 SEERS DR.
SCHAUMBURG IL 60173


BERTARELLI CUTLERY INC
1927 MARCONI
SAINT LOUIS MO 63110

BERTSCH, BRIANNE L.
3505 W 85TH STREET
104
SIOUX FALLS SD 57108


BEST BIZ LLC
101 S MAIN STE 400
SIOUX FALLS SD 57104


BEST BRANDS FINTECH


BEST BUDDIES INTERNATIONAL INC
100 SOUTHEAST SECOND STREET
STE 2200
MIAMI FL 33131


BEST CHRISTMAS EVER INC
PO BOX 439
CLOQUET MN 55720


BEST VETERINARY SOLUTIONS
PO BOX 370
ELLSWORTH IA 50075


BEST VIEW SIGNS INC
212 SHERMAN AVE
MONTGOMERY IL 60538


BETEL HOME CARE LLC
1855 N PARK DR
SAINT PAUL MN 55119


BETH ASINARI
1513 13 1/2 ST S
FARGO ND 58103

BETH JACKSON
346 SUMMER LANE
MAPLEWOOD MN 55117


BETHANY FOR CHILDREN AND FAMIL
1830 6TH AVE
MOLINE IL 61265


BETHEA, ROSTELLE
11279 TOLKIEN AVE
WHITE PLAINS MD 20695


BEUNING, ELIZABETH K.
1017 RAYMOND AVENUE UNIT 9
SAINT PAUL MN 55114


BEVERAGE DISTRIB IA FINTECH


BEVERAGE WHOLESALERS
PO BOX 1864
FARGO ND 58107


BEVILACQUA, LUCAS
805 N STEPHENSON HWY
ROYAL OAK MI 48067


BFD OUTDOORS INC
225 N 2ND ST
PEKIN IL 61554


BIANSKI, DERIAN N.
415 ENGLEWOOD COURT
FORT WAYNE IN 46807

BIASELLA, BROOKE V.
13202 W 123RD TERR
OVERLAND PARK KS 66213


BIBBS, OTIS
1315 E MILLS AVE
INDIANAPOLIS IN 46227


BIENFANG, JESSICA
14130 250TH AVE NW
ZIMMERMAN MN 55398


BIGALKE, ASHLEY J.
2100 21ST AVE S
#105
FARGO ND 58103


BILDON PARTS AND SERVICE INC
PO BOX 531265
LIVONIA MI 48153


BILEK, AMANDA R.
2315 JEBENS AVE
APT 9
DAVENPORT IA 52804


BILGER, JORDYN A.
2930 EASTON RIDGE PLACE
FORT WAYNE IN 46818


BILLINGSLEY, CORNELIUS L.
8621 WAVE CIRCLE APT B
FORT WAYNE IN 46825


BINDUS, TERAJANE E.
2015 N. MCCORD ROAD #43
TOLEDO OH 43615

BIOLOGIX SERVICE CORP
1561 FAIRVIEW AVE
SAINT LOUIS MO 63132


BIRKEY, COREY K.
522 CENTER STREET
BARNUM IA 50518


BIRKEY, LARRY D.
1633 10TH ST
MANSON IA 50563


BIRKO CORP
9152 YOSEMITE ST
HENDERSON CO 80640


BIRMINGHAM BLOOMFIELD CHAMBER
725 S ADAMS ROAD SUITE 130
BIRMINGHAM MI 48009


BIRMINGHAM PUBLIC SCHOOLS
31301 EVERGREEN ROAD
FRANKLIN MI 48025


BIRTHDAYS DIRECT
PO BOX 181
COTTLEVILLE MO 63338-0181


BISHOP CANEVIN HIGH SCHOOL
2700 MORANGE RD
PITTSBURGH PA 15205


BIX PRODUCE CO
3060 CENTERVILLE RD
LITTLE CANADA MN 55117

BIX PRODUCE COMPANY
1415 L'ORIENT STREET
SAINT PAUL MN 55117


BIZCO INC
7950 O STREET
LINCOLN NE 68510


BLACK HILLS ENERGY
PO BOX 6001
RAPID CITY SD 57709-6001


BLACK JR. JR., TRACY J.
5619 HIGHLAND AVE
KANSAS CITY MO 64130


BLACK STACK BREWING INC
755 NORTH PRIOR AVE STE 110
SAINT PAUL MN 55104


BLACK, DANIELLE M.
6545 OHIO RIVER BLVD.
PITTSBURGH PA 15202


BLACK, HANNAH
3818 DALEWOOD DRIVE
FORT WAYNE IN 46815


BLACK, ISAIAH M.
726 N. 81ST TER.
KANSAS CITY KS 66112


BLACK, MADISON R.
11502 LUMPKIN
HAMTRAMCK MI 48212

BLACKBURN BASEMENT SYSTEMS INC
PO BOX 367
MILLER SD 57362


BLACKHAWK AUTOMATIC SPRINKLERS
PO BOX 998
CEDAR FALLS IA 50613


BLACKHAWKS OF ST PAUL
PO BOX 40436
SAINT PAUL MN 55106


BLAHUNKA, LUCAS
701 COOLIDGE PL
ROCKFORD IL 61107


BLAKE J KOWALSKI
2026 BRANDON RD
GLENVIEW IL 60025


BLAKWELL, RYAN B.
2808 EAST AVENUE
DISTRICT HEIGHTS MD 20747


BLANCHARD, LYNDA
7615 N SHERMAN DR
INDIANAPOLIS IN 46240


BLANCO, JENNIFER
13151 SW 17 TER
MIAMI FL 33175


BLANDING, EARL W.
1312 SINGER PLACE
3B
PITTSBURGH PA 15221

BLANKENSHIP, CODI L.
9806 NW 86TH ST
KANSAS CITY MO 64153


BLEDSOE, ALEXA P.
10219 W 53RD ST
SHAWNEE KS 66203


BLEEDING DISORDERS ALLIANCE OF
PO BOX 548
FARGO ND 58107


BLEY, JASON
11766 PARKVIEW DRIVE
PLYMOUTH MI 48170


BLICHMANN ENGINEERING LLC
1600 CANAL RD STE A
LAFAYETTE IN 47904


BLIVEN, PETER J.
350 ROSE LANE
SAINT PAUL MN 55117


BLOOD, MELISSA K.
18761  FOXRUN CIRCLE
COLD SPRING MN 56320


BLOOD, MELISSA K.
18761 FOXRUN CIRCLE
COLD SPRING MN 56320


BLOOM, JAMIE
6069 KILBURN
ROCKFORD IL 61101

BLOOM, LOGAN S.
1911 NEBRASKA RD
ROCKFORD IL 61108


BLOOMFIELD HILLS SCHOOL DISTRI
PO BOX 2027
BLOOMFIELD HILLS MI 48303-2027


BLOW, RAYMONT
13508 ANGLIN
HAMTRAMCK MI 48212


BLUE CROSS BLUE SHIELD
PO BOX 64676
SAINT PAUL MN 55164-0676


BLUE RIBBON PELHAM WATERS
PO BOX 1311
FORT DODGE IA 50501


BLUELINE SECURITY SERVICES LLC
851 BRIGHTSEAT ROAD
LANDOVER MD 20785


BLUME BRAUHAUS LLC
1744 TERRACE DR
ROSEVILLE MN 55113


BMI CR ANNAPOLIS
PO BOX 630893
CINCINNATI OH 45263-0893


BNI OF THE HEARTLAND LLC
20775 RAWHIDE ROAD
ELKHORN NE 68022

BOAKAI, BRANDON
6830 SCOTT AVENUE NO.
BROOKLYN CENTER MN 55429


BOARD OF EDUCATION CITY OF PEO
1615 N NORTH ST
PEORIA IL 61604


BOARD OF EDUCATION MACOMB COUN
31300 ANITA DRIVE
WARREN MI 48093


BOARD OF EDUCATION OF PRICE
GEORGES COUNTY
14201 SCHOOL LANE
UPPER MARLBORO MD 20772


BOARD OF TAX APPEALS
EISENHOWER STATE OFFICE BLD
700 SW HARRISON STE 1022
TOPEKA KS 66603


BOATSWAIN, MARY
3434 BRINKLEY ROAD
103
TEMPLE HILLS MD 20748


BOB HALL FINTECH


BOBS LOCK & KEY SHOP
900 W 41ST ST
SIOUX FALLS SD 57105


BOELTER BRANDS LLC
PO BOX 734296
CHICAGO IL 60673-4296

BOELTER, RICHARD
1311 YARMOUTH COURT
SCHAUMBURG IL 60193


BOHLER-WELCH, MICKAELA K.
5820 73RD AVE N
APT 215
MINNEAPOLIS MN 55429


BOHLKEN, MICHAEL
498 CANTERBURY TRAIL
ROSELLE IL 60172


BOILINI, KYLE S.
695 BRITTANY SQUARE
APT 4
GRAYSLAKE IL 60030


BOLEF, TAYLOR E.
1790 SEVEN PINES DR
SAINT LOUIS MO 63146


BOLENDER, RENEA
18671 LATHERS
LIVONIA MI 48152


BOLL, JENNIFER D.
3811 E 50TH ST
MINNEAPOLIS MN 55417


BOLLAT MONROY, VILMA Y.
6271 OXON HILL RD
101
OXON HILL MD 20745


BOLSTER LLC
23 4TH ST NE
MINNEAPOLIS MN 55413

BOMBINO, MANUEL A.
15275 SW 23 LN
MIAMI FL 33185


BONILLA, ALEXANDER
1002 MARCY AVE
OXON HILL MD 20745


BONOLA BARBA, ANDRES
7720 AVE S
UNIT 306
MINNEAPOLIS MN 55423


BONORDEN, JOSEFINA C.
8426 COOPER WAY
INVER GROVE HEIGHTS MN 55076


BOONE, ERIC
2122 COUNTY RD
101
DISTRICT HEIGHTS MD 20747


BOONE, WILLIAM E.
10110 N HIGHLAND PL
KANSAS CITY MO 64155


BOOTH, MARISSA M.
9743 HEMLOCK LN N
OSSEO MN 55369


BOREDED UP PRODUCTIONS LLC
402 E STATE ST
ROCKFORD IL 61104


BORGSCHULTE, RYAN T.
11725 LAKE AVENUE
APT 5
LAKEWOOD OH 44107

BORMAN, BRANDON
23766 PRESCOTT LN W
SOUTH LYON MI 48178


BORNS, BRADEN C.
6020 S. HALLOW CIRCLE
SIOUX FALLS SD 57106


BOUNTYBEV LLC
414 HARDING INDUSTRIAL DR
NASHVILLE TN 37211


BOUSIM, KEVIN
12811 TUSCANY WAY
FORT WAYNE IN 46845


BOWEN, BRIANA T.
18472 NORWOOD ST.
DETROIT MI 48234


BOWEN, STEPHANIE
3615 BERKELEY DR
TOLEDO OH 43612


BOWLING GREEN CITY SCHOOL DIST
137 CLOUGH STREET
BOWLING GREEN OH 43402


BOYD A BRISTOW
2004 S HILLVIEW RD
SIOUX FALLS SD 57110


BOYD KANE
2902 A IVY DRIVE
NEWTON KS 67114

BOYD, MAXWELL J.
31 GENEVA STREET
HIGHLAND PARK MI 48203


BOYD, RIONI
17401 CUSACK LANE
WASHINGTON DC 20260


BOYER, ZACHARY A.
729 BROADACRE AVE.
CLAWSON MI 48017


BOYETTE, ARIEYONA
5205 MORRIS AVENUE
104
SUITLAND MD 20746


BOYLAND, PATRICK
1617 LIBERTY ST
HANOVER PARK IL 60133


BOYS AND GIRLS CLUB OF TROY
3670 JOHN R ROAD
TROY MI 48083


BOZICK DISTRIB
2840 OLD WASHINGTON ROAD
WALDORF MD 20601


BRADLEY, DEAILLO E.
12624 ROSEMARY
DETROIT MI 48213


BRADLEY, DERRICK E.
114 PINE ST N
SAUK CENTRE MN 56378

BRADLEY, RYELL
4701 KENMORE AVE
417
ALEXANDRIA VA 22304


BRADLEY, RYELL
6641 CREEK POINT WAY
ALEXANDRIA VA 22315


BRADY ROERS
133 18TH AVE N
SAINT CLOUD MN 56301


BRAGG, KEITH F.
573 OXON HILL RD. #A1
OXON HILL MD 20745


BRAILEY, ANNA M.
225 ABERDEEN DRIVE
OAKDALE PA 15071


BRAILEY, ELLIOTT
1409 POPLAR ST
15
PITTSBURGH PA 15205


BRANDON GRUBA
912 5TH STREET NE
NEW YORK MILLS MN 56567-5557


BRANDON J PEIFFER
2615 EAST LAWN DR
MARION IA 52302


BRANDON J WILKINSON
1439 WALL ST
FORT WAYNE IN 46802

```
BRANDON PATIERNO
6204 NEWBERRY RD APT 302
INDIANAPOLIS IN 46256


BRANDON POPPERT
2917 S 47TH STREET
LINCOLN NE 68506-3343


BRANDON RICH
5270 UTICA RIDGE RD
DAVENPORT IA 52807


BRANDON, ADRIENNE R.
1490 FAIRWAY DRIVE
102
NAPERVILLE IL 60563


BRANN, JENIFER L.
2024 BUNKER AVENUE
KANSAS CITY KS 66102


BRANSTUTTER, BRIANNE
604 ORCHARD VIEW DR
MAUMEE OH 43537


BRASIER, JEREMIAH
26 1/2 RENSHAW ST
CLAWSON MI 48017


BRASS TAP BEVERAGE SYSTEMS INC
668 E NORTHWEST HWY
MOUNT PROSPECT IL 60056


BRAVE FIRE PROTECTION LLC
12649 DUNN RD
RILEY MI 48041
```

BRAVEHEARTS THERAPEUTIC RIDING
7319 MAXON ROAD
HARVARD IL 60033


BRAXTON LUZIER
260 5TH ST E APT 410
SAINT PAUL MN 55101


BRAXTON, ESHANTEE J.
6708 CENTRAL HILLS TERRACE
HYATTSVILLE MD 20785


BRAZEL, ERIN M.
6229 ST JOE RD
302
FORT WAYNE IN 46835


BRAZELTON, BRYCE
483 W LYNNHURST
18
SAINT PAUL MN 55104


BREAKTHRU BEVERAGE ILLINOIS LL


BREAKTHRU BEVERAGE MD


BREAKTHRU BEVERAGE MINNESOTA
WINE & SPIRITS LLC


BREAKTHRU BEVERAGE MINNESOTA
BEER LLC


BRECKE INC
4140 F AVENUE NW
CEDAR RAPIDS IA 52405

BREITAG, KAYLI
4921 S. GRAYSTONE AVENUE #14
SIOUX FALLS SD 57108


BRELAND, BRITNIE
2908 S LOUISE AVE
30Q
SIOUX FALLS SD 57106


BREMEN COMMUNITY HIGH SCHOOL
DISTRICT 228
15201 S CENTRAL AVE
OAK FOREST IL 60452


BREN SCHAUF
3600 AMERICAN BLVD W STE 400
% GRANITE CITY FOOD & BREWERY
BLOOMINGTON MN 55431


BREN, ALEX
8660 OLD CEDAR AVE.S
MINNEAPOLIS MN 55425


BRENANS CLEANERS
3051 25TH ST SOUTH
FARGO ND 58103


BRENCO CORP
1193 MAIN AVE EAST
PO BOX 240
WEST FARGO ND 58078


BRENDAN MCMANUS
3535 NORTH 48TH ST
OMAHA NE 68104


BRENDEN E MEYER
2100 ENGLISH TURN DRIVE
PRESTO PA 15142

BRENNA M BEACH
220 ANN ST
TONGANOXIE KS 66086


BRENNAN, PAUL M.
76 WESTERN AVE. N.
APT 2
SAINT PAUL MN 55102


BRENNEMAN, JORDAN
3196 WILLIAMSBURG CT
APT C
MISHAWAKA IN 46545


BRENT BREUNIG
604 N PULVERMACHER RD
PRAIRIE DU SAC WI 53578


BRETT ALEXANDER
19964 FREELAND ST
DETROIT MI 48235


BREW A CREATIVE COLLABORATIVE
201 6TH ST SE STE 1
MINNEAPOLIS MN 55414


BREWCRAFT USA
PO BOX 51602
LOS ANGELES CA 90051-5902


BREWER, JAILYN A.
1590 NW 109TH ST
CLIVE IA 50325


BREWERS ASSOCIATION
PO BOX 1679
BOULDER CO 80306

BREWERS DISTRIB FINTECH

BREWERS SUPPLY GROUP
PO BOX 74769
CHICAGO IL 60694-4769

BRI INC
8020 ZIONSVILLE RD
INDIANAPOLIS IN 46268

BRIAN ANDROWICH
801 PLAZA DR
SCHAUMBURG IL 60173

BRIAN CHRISTOPHER LORIDON
28409 GLENWOOD
SOUTHFIELD MI 48086

BRIAN GRABOWSKI
325 6TH AVE SE APT 203
MINNEAPOLIS MN 55414

BRIAN SHEARER
1001 NORTH 102ND ST
OMAHA NE 68114

BRIAN THOMAS
1325 A AVE
MARION IA 52302

BRIAN WALZ
1210 7TH AVE SOUTH
SARTELL MN 56377

BRICENO, JOSE L.
1800 GRAND AVE. APT 153
WEST DES MOINES IA 50265

BRIDGETTE LAW
9201 W 98TH TERRACE
OVERLAND PARK KS 66212

BRIGGS AND MORGAN PA INC
PO BOX 64591
SAINT PAUL MN 55164-0591

BRIGHAM, GARY C.
8135 RANDY DR
WESTLAND MI 48185

BRIGHT CLEANING SOLUTIONS TN L
4235 HILLSBORO PIKE STE 300
NASHVILLE TN 37215

BRIGHT HOUSE NETWORKS LLC
PO BOX 30262
TAMPA FL 33630-3262

BRINK, THOMAS S.
1861 39TH STREET SOUTH
306
FARGO ND 58103

BRINKS INCORPORATED
7373 SOLUTIONS CENTER
CHICAGO IL 60677-7003

BRISCOE, JULIUS J.
7528 NW KERNS DR
KANSAS CITY MO 64152

BRISENDINE, NEIL J.
4728 ALTON DR.
TROY MI 48085


BRITE WAY
3332 4TH AVE S
SUITE 2E
FARGO ND 58103


BRITO, JACINTO
2216 ALICE AVENUE
104
OXON HILL MD 20745


BRITO, VICENTE
5708 GREENLEY AVWE APT C
KANSAS CITY KS 66104


BRITTANY HAAS
2300 VILLAGE DRIVE WEST
SUITE 130
MAUMEE OH 43537


BRITTANY HEAD
572 NORTHGATE DR
GREENWOOD IN 46143


BRITTANY N BRODACKI
4798 CALVERT DR
TROY MI 48085


BRITTANY SMALL
5005 GREENFIELD DR
FORT WAYNE IN 46835


BROADRIDGE INVESTOR
COMMUNICATION SOLUTIONS INC
PO BOX 416423
BOSTON MA 02241

BROADSTROKE INC
820 W 2ND ST N
WICHITA KS 67203-6005


BROCK, DEVON
1008 3RD ST
GARRETSON SD 57030


BROCK, TRACY
1008 3RD STREET
GARRETSON SD 57030


BROCKWAY, KELLY
443 SEQUOIA TRAIL
CARY IL 60013


BROOKE PEARSON
9220 S 28TH ST
LINCOLN NE 68516


BROOKFIELD PROPERTY REIT INC.
350 ORLEANS ST. #300
CHICAGO IL 60654


BROOKLYN BLACK
1782 HANDBALL LN APT C
INDIANAPOLIS IN 46260


BROOKS, LUCAS S.
123 SHELBOURNE DRIVE
CORAOPOLIS PA 15108


BROTHERS FIRE PROTECTION INC
3781 NE 11 AVENUE
POMPANO BEACH FL 33064

BROTHERS FURNITURE DESIGN LLP
4869 MEHAFFEY ST
INDIANAPOLIS IN 46226


BROTSKY, KADE
5004 W EQUESTRIAN PL
418
SIOUX FALLS SD 57106


BROU, JUANITA
5367 TANEY ANENUE
201
ALEXANDRIA VA 22304


BROUSE, NOELLE B.
12121 S LAVERGNE
ALSIP IL 60803


BROWALL, CHRISTOPHER Y.
32802 BARCLAY SQUARE
WARREN MI 48093


BROWALL, CHRISTOPHER Y.
8030 STUDEBAKER AVENUE
WARREN MI 48089


BROWDER, GERALD L.
6335 LYNDALE AVENUE SOUTH
APT 1
MINNEAPOLIS MN 55423


BROWER, LAUREN
899 BARRETT STREET #207
FARGO ND 58102


BROWN BAG LIQUOR LLC
195 NORTH PARKER
OLATHE KS 66061

BROWN DISTRIB FINTECH


BROWN III, MELVIN W.
7712 SUGAR MAPLE COURT
PLAINFIELD IL 60586


BROWN TRUCK LEASING CORP
11229 AURORA AVENUE
URBANDALE IA 50322


BROWN TRUCK LEASING CORPORATIO
11229 AURORA AVENUE
URBANDALE IA 50322


BROWN TRUCK LEASING CORPORATIO
2525 EUCLID AVENUE
DES MOINES IA 50317


BROWN, BARRY J.
3806 VALLEYWOOD CT
FORT WASHINGTON MD 20744


BROWN, BRADLEY L.
7712 SUGAR MAPLE COURT
PLAINFIELD IL 60586


BROWN, BRYAN T.
2195 DOE RUN
ARNOLD MO 63010


BROWN, COURTNEY R.
938 CLIVE ST
PITTSBURGH PA 15202

BROWN, CRYSTAL
120 DONALD CT
EAST PEORIA IL 61611


BROWN, MIRANDA
122 GRENADIER DRIVE
FRANKLIN TN 37064


BROWN, NICOLE
395 GEORGETOWN ROAD
DARLINGTON PA 16115


BROWNE ACADEMY
5917 TELEGRAPH ROAD
ALEXANDRIA VA 22310


BROWNSBERGER, BRYCE
15765 NW 135TH ST.
PLATTE CITY MO 64079


BROYLES, ELIZABETH
1838 PARKSIDE DRIVE
LIBERTY MO 64068


BRUCE THOMPSON
4559 FIELDS WAY
LORAIN OH 44053


BRUGGEMAN, QUINN O.
2300 S BLAUVELT AVE
SIOUX FALLS SD 57108


BRUNETTI BREWING COMPANY LLC
102 UNION AVE
OAKDALE PA 15071

BRUNO, JENNIFER A.
1860 PARKSIDE DR
A1
PARK RIDGE IL 60068


BRYAN BROWN
2195 DOE RUN DR
ARNOLD MO 63010


BRYAN CAMPBELL
5202 CRAWFORDSVILLE
INDIANAPOLIS IN 46224


BRYAN RICHTER
15420 WARWICK
DETROIT MI 48223


BRYAN WOLFE
6753 WOODCLIFF CIRCLE
ZIONSVILLE IN 46077


BRYANT, BENJAMIN
2443 EASTGATE
TOLEDO OH 43613


BRYANT, LUTHER
606 BARTLETT CT NW
CEDAR RAPIDS IA 52405


BRYLA, DEANNA
811 HAMPTON LANE
YORKVILLE IL 60560


BSREP II SIMPLY STORAGE JV LLC
SIMPLY STORAGE TROY
TROY MI 48083

BUCHHOLZ, BAILEY L.
701 6TH AVE N
SAINT CLOUD MN 56303


BUCK DISTRIB FINTECH


BUCKMAN, ANNE E.
4830 JERSEY RIDGE RD. APT 2
DAVENPORT IA 52807


BUCKMASTER, JACOB R.
11650 REED RD
WHITEHOUSE OH 43571


BUEHLER, KALEIGH
21260 W 123RD STREET
OLATHE KS 66061


BUELOW, HENRY D.
107 TYLER COURT
SAINT STEPHEN MN 56375


BUENO-GAMBOA, ANNET M.
1953 LEBLANC ST.
LINCOLN PARK MI 48146


BUERGER, CATHERINE
4304 EATON DR
ROCKFORD IL 61114


BUERGER, ROBERT
4304 EATON DRIVE
ROCKFORD IL 61114

BUFFALO GROVE INSTRUMENTAL ASS
1100 W DUNDEE RD
BUFFALO GROVE IL 60089


BUGAJ, RICHARD A.
1736 KENSINGTON RD
TOLEDO OH 43607


BUILDING HOPE IN KIDS UGANDA
1600 FAYETTE AVE
WASHINGTON IL 61571


BUKOWSKI, CAILYN R.
620 80TH ST NW
RICE MN 56367


BULARD, ALEXIS K.
12812 PORTULACA DRIVE, UNIT K
SAINT LOUIS MO 63146


BULERA, KELLI
15407 RADIUM ST NW
ANOKA MN 55303


BUMP, TABITHA J.
1000 W VENTURE PL
APT 326
SIOUX FALLS SD 57105


BUNCE, SHARAYAH
16938 WEAVER LAKE DRIVE
OSSEO MN 55311


BURCH, COURTNEY A.
5725 POMMEL CT.
WEST DES MOINES IA 50266

BURCIAGA, DANIELLE
1426 HERITAGE DR.
CANTON MI 48188


BURGESS, KAELA
52160 WOODSEDGE DRIVE
GRANGER IN 46530


BURKART, JOSEPH D.
2879 ROYAL AVE
BERKLEY MI 48072


BURKE, THOMAS
947 COUNTY RD D
APT 102
SAINT PAUL MN 55109


BURNETT, JAMILLA


BURNETT, STEVONNA L.
307 ARAGONA DRIVE
FORT WASHINGTON MD 20744


BURNS RENT ALLS INC
2401 N HOME ST
MISHAWAKA IN 46545


BURNS, KARCHUMBE M.
23 E. ADAMS AVE.
DETROIT MI 48226


BURRIS, REBECCA K.
4512 OLD BAUMGARTNER RD
SAINT LOUIS MO 63129

BURTLOW, BRITTANY
2027 SANDALWOOD DR NE
CEDAR RAPIDS IA 52405


BURTON, ERICA P.
9264 PINEHURST
DETROIT MI 48204


BUSCH HEATING AND COOLING INC
11 GRANDVIEW PARK DRIVE
ARNOLD MO 63010


BUSCH, CLAIRE A.
3513 CUNEEN TRL EAST
INVER GROVE HEIGHTS MN 55076


BUSINESS NETWORK INTERNATIONAL
5533 S 27TH STREET STE 205
LINCOLN NE 68512


BUSSE WOODS RUNNING CLUB INC
4 BRUCEWOOD CT
BUFFALO GROVE IL 60089


BUTLER, JACQUESE D.
23756 SOUTH KEYSTONE WAY
CLINTON TOWNSHIP MI 48036


BUTLER, VINCENT C.
532 WILSON BRIDGE DRIVE
B2
OXON HILL MD 20745


BUTLER, VINCENT C.
906 PALMER RD. APT. 11
FORT WASHINGTON MD 20744

BUWA, AUSTIN W.
822 S. IRONWOOD
MISHAWAKA IN 46544


C AND C MECHANICAL LLC
470 SW 850 RD
CHILHOWEE MO 64733


C AND G PUBLISHING INC
13650 EAST 11 MILE RD
WARREN MI 48089


C AND L DISTRIB
PO BOX 457
SAUK RAPIDS MN 56379


C H MCGUINESS CO INC
1637 EAST 17TH STREET
DES MOINES IA 50316


CABLE ONE INC
PO BOX 78000
PHOENIX AZ 85062-8000


CABREJOS, PEDRO M.
4906 GLASSMANOR DR
OXON HILL MD 20745


CABRERA MORONTA, ANDRES
355 2ND AVENUE SOUTH #302
WAITE PARK MN 56387


CABRERA, GUILLERMO
4719 ALDRICH AVE  N
MINNEAPOLIS MN 55430

CACERES, JERSON J.
7811 SW 136 AVE
MIAMI FL 33183


CADEAU, MARISSA
682 QUEENS WAY
CANTON MI 48188


CADY, JACOB
1748 WATERMILL LANE
PERRYSBURG OH 43551


CALEBAUGH, KELLY-JON C.
5173 LONGVIEW DRIVE
SAINT PAUL MN 55112


CALLAHAN, JACEY J.
17688 COBBLESTONE CT.
SOUTH BEND IN 46635


CALVA, JAVIER
2692 VIERLING DR E
SHAKOPEE MN 55379


CAMACHO, MARIA
5800 NW PLAZA DRIVE
KANSAS CITY MO 64118


CAMERON B FREEMAN INC
38568 WEBB DR
WESTLAND MI 48185


CAMPBELL INC
2875 CRANE WAY
NORTHWOOD OH 43619

CAMPBELL, ANNETTE
3888 NORTHGATE PLACE
WALDORF MD 20602


CAMPOPIANO, JORDAN A.
3085 COMMONWEALTH DRIVE
2331
SPRING HILL TN 37174


CAMPOS, JOSE M.
6909 SOUTH MULFORD RD
CHERRY VALLEY IL 61016


CAMPOS, JUAN C.
9611 MELROSE STREET #1
OVERLAND PARK KS 66214


CAMPOS, RONALD A.
26114 TAWAS ST
MADISON HEIGHTS MI 48071


CAMPOS, RUBEN
7632 CHERRYVALE BLVD
CHERRY VALLEY IL 61016


CAMPOS, RUBEN
5132 GRAND CAPE RD
ROCKFORD IL 61109


CAMPUS CASH COUPONS INC
PO BOX 270191
FORT COLLINS CO 80527


CANADA MALTING CO LTD
T57585U
PO BOX 57585 STATION A
TORONTO ON

CANAS, RAUL
7444 157TH ST W
109
SAINT PAUL MN 55124


CANGURA, BEATRIZ E.
5619 FARGO AVE
OXON HILL MD 20745


CANINO, ANGELA
12945 S. MASON AVE.
PALOS HEIGHTS IL 60463


CANNON, CHRISTOPHER D.
3202 LUMAR DR.
FORT WASHINGTON MD 20744


CANO, JOSEPH
8519 PARALLEL PRKWY
#9
KANSAS CITY KS 66112


CANTON, SYIONTE
5901 W 37TH ST
SIOUX FALLS SD 57106


CAPIRO, IVAN
11760 SW 181ST TER
MIAMI FL 33177


CAPITAL COMMERCIAL CLEANING SE
5401 HAMILTON ST #2
HYATTSVILLE MD 20781


CAPITAL CONTRACTORS INC
ONE COMPUTER ASSOCIATES PLAZA
STE 101
ISLANDIA NY 11749

CAPITOL BEVERAGE SALES FINTECH


CAPITOL MAINT SUPPLY
PO BOX 556
HADDONFIELD NJ 08033


CAPLACO NINE INC
11850 STUDT AVENUE
PO BOX 419121
SAINT LOUIS MO 63141


CAPTAIN SEAN M RUANE MEMORIAL
35 KENWOOD DRIVE
CORAOPOLIS PA 15108


CAPTIVE AIRE SYSTEMS INC
PO BOX 60270
CHARLOTTE NC 28260


CARAPIA, FERNANDO C.
8404 NEWPORT AVE
16
FORT WAYNE IN 46805


CARBONNEAU, EMMA M.
5004 W EQUESTRIAN
418
SIOUX FALLS SD 57106


CAREY CARRINGTON
4321 WINDSOR PARKWAY
DALLAS TX 75205


CARGILL INCORPORATED
15407 MCGINTY RD W
WAYZATA MN 55391

CARGILL MALT
PO BOX 1450
NW 9658
MINNEAPOLIS MN 55485-9658


CARL LASHLEY
3200 MCROBERT RD
PITTSBURGH PA 15234


CARLBERG, STACEY J.
4103 S. WEST AVE
#2
SIOUX FALLS SD 57105


CARLOS MORAN
4242 SHIRLEY AVE
LYNWOOD CA 90262


CARLY CARES CORP
6927 BERKEY SOUTHERN RD
WHITEHOUSE OH 43571


CARMEL UTILITIES
PO BOX 109
CARMEL IN 46082-0109


CARNAHAN, MELISSA
310 5TH ST
SPRINGVILLE IA 52336


CAROL J BENNES
10 17TH AVENUE SE
SAINT JOSEPH MN 56374


CARR, DAVID S.
4819 NORFOLK PL
BETTENDORF IA 52722

CARR, ELIJAH D.
10905 SW 142ND LANE
MIAMI FL 33176


CARR, HALEIGH A.
1040 Y ST APT 223
LINCOLN NE 68508


CARR, SAMUEL
4819 NORFOLK PLACE
BETTENDORF IA 52722


CARRASCO, ANTONIO
6445 LIVINGTON RD
OXON HILL MD 20745


CARRASCO, FERNANDO
1435 BLAISDELL
#2
ROCKFORD IL 61101


CARRIE S WHITE
2454 S 15TH ST #2
OMAHA NE 68108


CARRILLO, ROCIO
6454 CERNECH RD
KANSAS CITY KS 66104


CARRINGTON, MELISSA E.
15839 FREEDOM LN
SAINT PAUL MN 55124


CARROLL, DELAUNTE A.
5605 DAUNDALK DR
OXON HILL MD 20745

CARROLL, IAN M.
3652 WESCOTT HILLS DRIVE
SAINT PAUL MN 55123


CARROLL, MADISON
808 1/2 OAK
NEW HAVEN IN 46774


CARSON, KAYLA L.
8208 UTAH COURT NORTH
BROOKLYN PARK MN 55445


CARSTENSEN, ALEXA
7901 SOUTH 97TH BAY
LINCOLN NE 68526


CARTAGENA, CECILIA
6341 ZANE AVE N
APT 202
MINNEAPOLIS MN 55429


CARTER, DEMARCO
217 S WESTERN
SIOUX FALLS SD 57104


CARTER, DENE
3410 BRINKLEY RD
201
TEMPLE HILLS MD 20748


CARTER, JAQUANDRA R.
4509 23RD PKWY
204
TEMPLE HILLS MD 20748


CARTER, MADISON L.
5021 N 129TH ST
OMAHA NE 68164

CARTER, RACHEL
13546 PANOLA DR
LINDSTROM MN 55045


CARUTHERS, SHANICE
2202 TELEGRAPH ROAD
DAVENPORT IA 52804


CASAS, JOSE C.
527 FIFTH ST
WINNETKA IL 60093


CASEY CORNELL
1965 SILVER BELL RD #315
EAGAN MN 55122


CASS CO ELECTRIC COOP
PO BOX 6088
FARGO ND 58108


CASSADY, SEAN J.
337 S MARIAS AVE
CLAWSON MI 48017


CASSENS, GEORGE D.
1879 PELICAN COURT
TROY MI 48084


CASSIDY, BRENDAN W.
607 THUNDERBIRD COURT
SAINT LOUIS MO 63107


CASTILHO, PHILIPE K.
5990 NW 104 CT
MIAMI FL 33178

CASTILLI AYALA, JOSE NOEL N.
31316 E IRVINNG AVENUE
APT A
MADISON HEIGHTS MI 48071


CASTILLO, ALBERTO
3205 HARBOR LN APT 4
MINNEAPOLIS MN 55447


CASTILLO, ANGEL M.
2621 ARLINGTON DR
APT 103
ALEXANDRIA VA 22306


CASTRO, ALEXANDER
1208 SYLVIA DRIVE
TROY MI 48083


CATHERINE A CRONIN
586 BELLERIVE RD #2C
ANNAPOLIS MD 21409-4619


CATIE SEIVERT
7140 HARRISON AVE STE 108
ROCKFORD IL 61112


CAUDLE, LYNDSI
120 N 61ST TERRACE
KANSAS CITY KS 66102


CAUGHHORN, ASHLEY A.
2124 GRANTWOOD
TOLEDO OH 43613


CAVALIER DISTRIBUTING COMPANY
4650 LAKE FOREST DRIVE
STE 580
BLUE ASH OH 45242

CAVALIER DISTRIBUTING INDIANA
3332 PAGOSA CT
INDIANAPOLIS IN 46226

CAVALIER SPIRITS LLC
4930 LAKELAND COMMERCE PARK
LAKELAND FL 33805

CAVANAUGH, KAYLIE E.
2204 S. ROOSEVELT AVE
SIOUX FALLS SD 57106

CAYLER, CRAIG A.
2000 21ST AVE SOUTH
106
FARGO ND 58103

CBE PRIDE INC
901 6TH ST SW
STE 615A
WASHINGTON DC 20024

CBS OUTDOOR LLC
PO BOX 33074
NEWARK NJ 07188

CCH INCORPORATED
PO BOX 4307
CAROL STREAM IL 60197-4307

CDW LLC
200 N MILWAUKEE AVE
VERNON HILLS IL 60061

CEBALLOS, DANIEL
5033 S. 20TH STREET #18
OMAHA NE 68127

CEDAR RAPIDS FIREFIGHTERS FOUN
713 1ST AVE SE
CEDAR RAPIDS IA 52401


CEDAR RAPIDS METRO
ECONOMIC ALLIANCE
501 1ST STREET SE
CEDAR RAPIDS IA 52401


CEDAR RAPIDS PUBLIC LIBRARY FO
450 5TH AVENUE SE
CEDAR RAPIDS IA 52401


CEDAR RAPIDS WATER DEPT
PO BOX 3255
ATTN: REMITTANCE PROCESSING
CEDAR RAPIDS IA 52406-3255


CEDILLO, JOSE
WALDO ST
DETROIT MI 48210


CELARITY INC
8120 PENN AVE STE 220
BLOOMINGTON MN 55431


CELESTE, CRESTON T.
7601 NW PAMPAS LANE
KANSAS CITY MO 64152


CENTERPOINT ENERGY
PO BOX 4671
HOUSTON TX 77210-4671


CENTRAL COLLECTION UNIT
300 W PRESTON 5TH FL
BALTIMORE MD 21201

CENTRAL KEY& SAFE CO INC
305 N MARKET
WICHITA KS 67202


CENTRAL MCGOWAN INC
123 ROOSEVELT ROAD
SAINT CLOUD MN 56302


CENTRAL STATES BEVERAGE CO
1900 W 142ND STREET
OVERLAND PARK KS 66224


CENTRAL STATES SERVICES INC
PO BOX 1476
LAKE OZARK MO 65049


CENTURY SECURITY GROUP LLC
PO BOX 181099
UTICA MI 48318


CENTURYLINK
PO BOX 52187
PHOENIX AZ 85072-2187


CENTURYLINK
PO BOX 2956
PHOENIX AZ 85062-2956


CENTURYLINK
PO BOX 2961
PHOENIX AZ 85062-2961


CENTURYLINK
PO BOX 4300
CAROL STREAM IL 60197-4300

CEPEDA, ENRIQUE
7465 W 144TH ST
SAVAGE MN 55378


CERBANTES, CECILIA
204 E BROADWAY ST
SOUTH BEND IN 46601


CERDA MORTON, MARIA
217 TANGLEWOOD CT
NASHVILLE TN 37211


CERENITY SENIOR CARE
512 HUMBOLDT AVE
SAINT PAUL MN 55107


CERESO CORTES, CARLOS
5710 BOSSEN TERRACE
APT 6
MINNEAPOLIS MN 55417


CERESO CORTES, JUAN
55 W 96TH ST
MINNEAPOLIS MN 55420


CERNOSEK, KRYSTA L.
1175 LANCASTER CT
HOFFMAN ESTATES IL 60169


CESTARYS RODRIGUEZ, MIGUEL A.
120 S TESTA DR
APT 103
NAPERVILLE IL 60540


CHAD COATS
816 E 23RD AVE
KANSAS CITY MO 64116

CHAD LARSON LLC
1107 OLD HASSAYAMPA LN
PRESCOTT AZ 86303


CHAFFEE LOK PRO INC
217 S KANSAS AVE UNIT A
OLATHE KS 66061


CHALDEAN AMERICAN CHAMBER OF C
30095 NORTHWESTERN HIGHWAY
STE 101
FARMINGTON MI 48334


CHALLENGE ENTERTAINMENT INDIAN
PO BOX 502365
INDIANAPOLIS IN 46250


CHALLENGE ENTERTAINMENT OKLAHO
PO BOX 14116
OKLAHOMA CITY OK 73113-0116


CHAMPION, MELISSA
2812 OAK GROVE LANE
ROCKFORD IL 61108


CHANDLER, LYDIA R.
3816 106TH ST
APT 60  BLDG 8
URBANDALE IA 50322


CHANTELLE ROBINSON
7350 STATE AVE
KANSAS CITY KS 66112


CHAPEL, RICHARD L.
2612 CLEARWATER RD
SAINT CLOUD MN 56304

CHAPPELL, CLINT O.
137 WEDGEWOOD DR
APT 1
LINCOLN NE 68510


CHARLES COUNTY HUMANE SOCIETY
71 INDUSTRIAL PARK DR
WALDORF MD 20602


CHARLES HAVEN INC
275 MARKET STREET
SUITE 287
MINNEAPOLIS MN 55405-1627


CHARLES, CHRISTOPHER
156 FRANKLIN STREET
WEIRTON WV 26062


CHARLEY, EDWARD A.
997 FORSYTHE ROAD
CARNEGIE PA 15106


CHARLIE T'S FOOD LLC
3882 MERSEY WAY
EAGAN MN 55123


CHARLTON, AMANDA
71 LONGMORE AVENUE
MC KEES ROCKS PA 15136


CHARLTON, RYAN J.
505 S SUMMIT DRIVE
WASHINGTON IL 61571


CHARTER COMMUINICATIONS HOLDIN
PO BOX 3019
MILWAUKEE WI 53201-3019

CHARTER COMMUNICATIONS HOLDING
PO BOX 790086
SAINT LOUIS MO 63179-0086

CHAS A BERNICK INC
PO BOX 7008
SAINT CLOUD MN 56302-7008

CHAVARRIA, LUIS F.
4620 MEREDITH ST APT 1
LINCOLN NE 68506

CHAVEZ  QUEVEDO, JOSE I.
2725 PLEASANT AVE S
302
MINNEAPOLIS MN 55408

CHAVEZ, ADA
7560 MELROSE AVE
SAINT LOUIS MO 63130

CHAVEZ, ANAHI G.
5305 TWANA DRIVE #4
DES MOINES IA 50310

CHAVEZ, FELIX
12906 S BROOKFIEL ST APT A
OLATHE KS 66062

CHAVEZ, MARIAH J.
8323 TAUROMEE AVENUE
KANSAS CITY KS 66112

CHAVEZ, SARAH A.
13811 ELM STREET
ORLAND PARK IL 60462

CHAVEZ-ABONZA, DAISY
13115 S BROUGHAM DR
OLATHE KS 66062


CHENEVERT, ANTOINETTE M.
3842 RIVARD STREET
DETROIT MI 48207


CHERRY VALLEY FIRE PROTECTION
202 E STATE STREET
PO BOX 540
CHERRY VALLEY IL 61016


CHERRY, JORDAN
1047 5TH ST. E
UNIT 2
SAINT PAUL MN 55106


CHERRY, MADISON
1325 HUNTERS RIDGE WEST
HOFFMAN ESTATES IL 60192


CHERRYVALE MALL LLC
PO BOX 955607
CBL #0467
SAINT LOUIS MO 63195-5607


CHERRYVALE MALL LLC
CBL CENTER #500
2030 HAMILTON PLACE BLVD
CHATTANOOGA TN 37421


CHESHIER, AMANDA S.
15621 W. 140TH TERR.
OLATHE KS 66062


CHETTLE, LOGAN
1510 GREENMOUNT AVENUE
PITTSBURGH PA 15216

CHIC VIRGIN HAIR MEETS LASH BO
12809 PINE TREE LANE
FORT WASHINGTON MD 20744


CHICAGO BACKFLOW INC
12607 S LARAMIE AVENUE
ALSIP IL 60803


CHICAGO BREW WERKS INC
14903 S CENTER ST UNIT 107
PLAINFIELD IL 60544


CHICAGO TRIBUNE
PO BOX 9001157
LOUISVILLE KY 40290-1157


CHICAGOS NORTH SHORE CONVENTIO
8001 LINCOLN AVE STE 715
SKOKIE IL 60077


CHILD SUPPORT PAYMENT CENTER
700 GOVERNORS DR STE 84
PIERRE SD 57501


CHILDHOOD LEUKEMIA WARRIORS FO
427 GATESHEAD DR
NAPERVILLE IL 60565


CHILDRENS HOSPITAL FOUNDATION
111 MICHIGAN AVE NVU
WASHINGTON DC 20010-2970


CHILDRENS SAFE HARBOR INC
1416 20TH ST
ROCKFORD IL 61104

CHILES, DANYELLE R.
10108 NW RIVER HILLS DR
KANSAS CITY MO 64152


CHILES, ISAAC R.
13977 81ST AVE N
OSSEO MN 55311


CHISM, JESSICA L.
625 WINDSOR HARBOR RD
IMPERIAL MO 63052


CHMELKA, MICHAEL J.
3915 N 69TH APT 5
LINCOLN NE 68507


CHOLETTE, MICHAEL J.
1289 DORRE
TROY MI 48083


CHOMIC, SAMUEL R.
231 FIELDING ST
APT A
FERNDALE MI 48220


CHRIS KOCH
1732 WHISPERING PINES CT S W
CEDAR RAPIDS IA 52404


CHRIS MILLER
6820 GABELLA ST #449
APPLE VALLEY MN 55124


CHRISTENSEN, JENNIFER L.
1205 ASPEN COURT
FARMINGTON MN 55024

CHRISTENSEN, MACKENZIE S.
227 7TH AVENUE S. #2
SAINT CLOUD MN 56301


CHRISTIAN AND ASSOCIATES INC
1500 CAPITAL BLVD
RALEIGH NC 27603


CHRISTIAN BAKER
24519 CEDAR RD
CLEVELAND OH 44124


CHRISTIAN RICHARDSON
14345 W 116TH ST 1716
OLATHE KS 66062


CHRISTIAN ROMNEY
3945 2ND ST S
SAINT CLOUD MN 56301


CHRISTIAN, ABIGAIL M.
4475 PIMLICO DRIVE
304
FORT WAYNE IN 46845


CHRISTIANSON, HARLEY E.
4016 S SERTOMA AVE
SIOUX FALLS SD 57106


CHRISTINA E LUETH
617 S 35TH ST ATP 3
OMAHA NE 68105


CHRISTINA GOSS
16413 GOVERNORS BRID
BOWIE MD 20716

CHRISTINA LAMMERS
3604 46TH ST N
FARGO ND 58102


CHRISTINE M ELEESON
7708 W 67TH ST
SIOUX FALLS SD 57106


CHRISTOFFERSON, CASSANDRA
340 13TH AVE E
WEST FARGO ND 58078


CHRISTOPHER ERICKSON
608 CENTRAL AVE
OSSEO MN 55369


CHRISTOPHER GEORGE
4400 GRAZING WAY
UPPER MARLBORO MD 20772


CHRISTOPHER MATSON
5906 NO TAMPICO DR
PEORIA IL 61614


CHRISTOPHER PHIPPS
931 OAK ST APT 6
LINCOLN NE 68521


CHRISTOPHER SMITH
9408 S 55TH AVE
OAK LAWN IL 60453


CHRISTY, BRIELLE
1327 JEFFERSON ST NE
MINNEAPOLIS MN 55413

CHSD 230 CARL SANDBURG HIGH SC
15100 S 94TH AVE
ORLAND PARK IL 60462


CHUCK GILBERT
6414 11TH AVE SOUTH
RICHFIELD MN 55423


CHUNING, LEAH M.
2407 NE 43RD ST
APT 4
KANSAS CITY MO 64116


CHURCHICH RESTAURANT EQUIPMENT
4520 S 79 STREET
OMAHA NE 68127


CIELO, GREGORIO
1119 UNIVERSITY
PEORIA IL 61606


CIESIOLKA, MELISSA N.
4246 WIMBLETON CT
APT E
SOUTH BEND IN 46637


CILIA, NATHAN R.
10554 MICHAEL DRIVE
PALOS HILLS IL 60465


CIMINO, STEPHAN
6570 DEER ISLE DRIVE
CHERRY VALLEY IL 61016


CIMO, LESLIEE A.
1008 PINE ST
FOX RIVER GROVE IL 60021

CINTAS
PO BOX 88005
CHICAGO IL 60680-1005


CINTAS CORP #470 SLP
PO BOX 88005
CHICAGO IL 60680-1005


CINTAS CORP 2
PO BOX 636525
CINCINNATI OH 45263


CINTAS CORPORATIION LOC 13
PO BOX 630910
CINCINNATI OH 45263-0910


CINTAS CORPORATION
PO BOX 630803
CINCINNATI OH 45263-0803


CINTAS CORPORATION NO 2
PO BOX 650838
DALLAS TX 75265-0838


CINTAS CORPORATION NO 2 INC
PO BOX 631025
CINCINNATI OH 45263-1025


CINTAS DV
PO BOX 630921
CINCINNATI OH 45263-0921


CIRCLE CENTRE MALL LLC
866980 RELIABLE PARKWAY
CHICAGO IL 60686-6900

CIRCLE CENTRE MALL LLC
866980 RELIABLE PARKWAY
CHICAGO IL 60686


CIRCLE CITY BEVERAGE INC
950 DORMAN STREET
INDIANAPOLIS IN 46202


CITIZENS BANK, N.A.
ONE PARK PLAZA
SUITE 400
IRVINE CA 92614


CITIZENS ENERGY GROUP
PO BOX 7056
INDIANAPOLIS IN 46207-7056


CITRIX SYSTEMS INC
851 WEST CYPRESS CREEK RD
FORT LAUDERDALE FL 33309


CITY BEVERAGE ARLINGTON HGTS
1401 E ALGONQUIN RD
ARLINGTON HEIGHTS IL 60005


CITY FIRE INC
5708 SW 25TH ST
HOLLYWOOD FL 33023


CITY FIRST CHURCH
5950 SRPING CREEK ROAD
ROCKFORD IL 61114


CITY OF BLOOMINGTON
1800 W OLD SHAKOPEE RD
BLOOMINGTON MN 55431-3027

CITY OF CARMEL
ONE CIVIC SQUARE
CARMEL IN 46032


CITY OF CEDAR RAPIDS
PO BOX 2148
CEDAR RAPIDS IA 52406-2148


CITY OF CREVE COEUR
300 N NEW BALLAS RD
CREVE COEUR MO 63141


CITY OF DAVENPORT
226 W 4TH ST
DAVENPORT IA 52801


CITY OF DAVENPORT
PO BOX 8003
DAVENPORT IA 52808-1345


CITY OF DETROIT
3245 E JEFFERSON AVE STE 100
DETROIT MI 48207


CITY OF DETROIT BLDGS SAFETY E
2 WOODWARD AVE 4TH FL STE 412
PROPERTY MAINTENANCE DIVISION
DETROIT MI 48226


CITY OF DETROIT PROPERTY TAX
2 WOODWARD AVE STE 154
COLEMAN A YOUNG MINICIPAL CTR
DETROIT MI 48226


CITY OF EAGAN
3830 PILOT KNOB ROAD
EAGAN MN 55122-1897

CITY OF EAST PEORIA
401 W WASHINGTON STREET
EAST PEORIA IL 61611


CITY OF EDEN PRAIRIE
8080 MITCHELL RD
ATTN JES SCHROM ARTS AND EVENT
EDEN PRAIRIE MN 55344


CITY OF ELLSWORTH
1528 DEWITT ST
ELLSWORTH IA 50075


CITY OF FARGO
200 3RD STREET NORTH
FARGO ND 58102


CITY OF FARGO
PO BOX 1607
FARGO ND 58107


CITY OF FARGO UTILITIES
FARGO WATER DEPT
PO BOX 1066
FARGO ND 58107-1066


CITY OF FRANKLIN
PO BOX 705
109 3RD AVE S
FRANKLIN TN 37065


CITY OF KANSAS CITY MISSOURI
414 E 12TH STREET 1ST FLOOR
KANSAS CITY MO 64106


CITY OF KANSAS CITY MISSOURI
REVENUE DIVISION
PO BOX 843825
KANSAS CITY MO 64184-3825

```
CITY OF LINCOLN
BUREAU OF FIRE PREVENTION
555 S 10TH ST ROOM 203
LINCOLN NE 68508-3959


CITY OF LINCOLN
ALARM REGISTRATION PROGRAM
555 S 10TH STREET BOX 26
LINCOLN NE 68508-2803


CITY OF MAPLE GROVE
12800 ARBOR LAKES PARKWAY
MAPLE GROVE MN 55369


CITY OF MAPLE GROVE
PO BOX 1180
MAPLE GROVE MN 55311


CITY OF MAPLE GROVE UTILITIES
12800 ARBOR LAKES PKWY N
ATTN UTILITY BILLING
MAPLE GROVE MN 55369


CITY OF MISHAWAKA
CITY HALL
600 EAST THRID ST
MISHAWAKA IN 46544


CITY OF NAPERVILLE
400 S EAGLE STREET
NAPERVILLE IL 60540


CITY OF NORTHVILLE
215 W CADY ST
NORTHVILLE MI 48167


CITY OF OLATHE WATER
PO BOX 2100
OLATHE KS 66051-2100
```

CITY OF OMAHA
RM H10
1819 FARNAM ST
OMAHA NE 68183

CITY OF ROCKFORD
425 E STATE ST 7TH FLOOR
ROCKFORD IL 61104

CITY OF ROSEVILLE
2660 CIVIC CENTER DRIVE
ROSEVILLE MN 55113

CITY OF SIOUX
FALLS CITY ATTORNEYS OFFICE
224 WEST 9TH ST PO BOX 7402
SIOUX FALLS SD 57117-7402

CITY OF SIOUX FALLS HEALTH
521 NORTH MAIN AVENUE
SUITE 101
SIOUX FALLS SD 57104-5963

CITY OF ST CLOUD
400 2ND STREET SOUTH
SAINT CLOUD MN 56301

CITY OF ST CLOUD UTILITIES
PO BOX 1501
SAINT CLOUD MN 56302-1501

CITY OF TROY
PO BOX 554754
DETROIT MI 48255-4754

CITY OF TROY
500 W BIG BEAVER
TROY MI 48084

CITY OF TROY WATER DEPARTMENT
PO BOX 554743
DETROIT MI 48255-4743

CITY TREASURER
635 WOODLAND AVE
SUITE 2103
KANSAS CITY MO 64106

CITY UTILITIES FORT WAYNE
PO BOX 4632
CAROL STREAM IL 60197-4632

CITYWIDE WINDOW SVCS INC
PO BOX 790
ANOKA MN 55303

CJIS
6776 REISTERSTOWN ROAD STE 102
BALTIMORE MD 21215

CLAES, ELIZABETH J.
220 CLYMER RD. #1
HIAWATHA IA 52233

CLARK COUNTY COLLECTION SERVIC
8860 W SUNSET RD STE 100
LAS VEGAS NV 89148

CLARK, ADAM R.
104 OAK PLACE
EUDORA KS 66025

CLARK, AUSTIN J.
705 BUCKEYE DR
HOFFMAN ESTATES IL 60169

CLARK, JHAQUINN
7974 AUDUBON AVE
102
ALEXANDRIA VA 22306


CLARK, KATELYN
6910 RIVERTON DRIVE
FORT WAYNE IN 46825


CLARK, RANDY D.
523 54TH AVE N #51A
SAINT CLOUD MN 56303


CLARK, RYAN D.
506 DUNREATH DR
CEDAR RAPIDS IA 52402


CLARK, SAMUEL A.
8102 N ILLINOIS ST
INDIANAPOLIS IN 46260


CLARK, TIFFANY V.
19450 STEEL
DETROIT MI 48235


CLARKE, BRIANNA R.
15556 FOGHORN LANE
SAINT PAUL MN 55124


CLARKE, DARRAH L.
3835 128TH ST. N
URBANDALE IA 50323


CLARKE, ELLA R.
4205 PHILIP WAY
FORT WAYNE IN 46815

CLARKE, LILLIAN I.
4205 PHILIP WAY
FORT WAYNE IN 46815


CLARKSON-STITES, AMY M.
37600 HIXFORD PL
D-8
WESTLAND MI 48185


CLASPILL, JEANNETTE
4219 MT VERNON RD SE
CEDAR RAPIDS IA 52403


CLASSIC AIRE CARE INC
1276 N WARSON
SAINT LOUIS MO 63132


CLASSIC PARKING INC
715 SUNRISE TRAIL
SPRING BRANCH TX 78070


CLAY TOWNSHIP REGIONAL
WASTE DISCT
PO BOX 40638
INDIANAPOLIS IN 46240-0638


CLEAN BREEZE LLC
11301 S DIXIE HWY #565776
MIAMI FL 33256


CLEAN EARTH ENVIRONMENTAL SVCS
5189 KING HIGHWAY
KALAMAZOO MI 49048


CLEAN IOWA INC
1450 NE 69TH PLACE STE 50
ANKENY IA 50021

CLEARN HEADING
3410 BRINKLEY RD APT 201
TEMPLE HILLS MD 20748

CLERK OF HAMILTON COUNTY
1 HAMILTON COUNTY SQUARE #106
NOBLESVILLE IN 46060

CLERK OF THE CIRCUIT COURT
14735 MAIN STREET
UPPER MARLBORO MD 20772

CLEVELAND JEWISH NEWS
23880 COMMERCE PARK
SUITE 1
BEACHWOOD OH 44122

CLEVELAND MUNICIPAL COURT
1200 ONTARIO ST
CLEVELAND OH 44113

CLIVE CHAMBER OF COMMERCE
1900 NW 114TH ST
CLIVE IA 50325

CLIVE LIONS CLUB
2085 NW 149TH STREET
CLIVE IA 50325

CLIVE WATER DEPT
1900 NW 114TH ST
CLIVE IA 50325-7077

CLOCKNINE
1006 W LAKE ST
#125
MINNEAPOLIS MN 55408

CLYDE BRYANT
8606 WOOD VIOLET WAY
MADISON WI 53717


CNTY FIRE PROTECTION INC
PO BOX 1651
STOW OH 44224


COASTAL SUNBELT PRODUCE LLC
PO BOX 62860
BALTIMORE MD 21264


COATES-YOUNG, PAUL
4155 SMALLWOOD CHURCH RD
INDIAN HEAD MD 20640


COATS, CHAD T.
816 E 23RD AVE
KANSAS CITY MO 64116


COATS, MARTEL I.
10762 DUPREY
DETROIT MI 48224


COBB, DAVID W.
903 JOANNE DR
MINOOKA IL 60447


COBENAIS, KELSEY L.
1501 7TH AVE S
302
SAINT CLOUD MN 56301


COBO MATOM, JOSE
3201 CALISLE ST NE
CEDAR RAPIDS IA 52402

COCA-COLA FOODSERVICE
PO BOX 602937
CHARLOTTE NC 28250


COCACOLA BOTTLING CO
PO BOX 602937
CHARLOTTE NC 28250


COCACOLA NATIONAL
PO BOX 102703
ATLANTA GA 30368


COCACOLA REFRESHMENTS IN
PO BOX 602937
CHARLOTTE NC 28260


COCHRAN, JESSICA J.
7131 CODY ST
SHAWNEE KS 66203


COCKRUM, CHRISTIAN A.
1217 ACCOKEEK LANDING DRIVE
ACCOKEEK MD 20607


CODNER, KYLE R.
7800 ILTIS DR
78
URBANDALE IA 50322


COE COLLEGE
1220 FIRST AVENUE NE
CEDAR RAPIDS IA 52402


COKERS REPAIR INC
3709 N ATLANTIC AVE
PEORIA HEIGHTS IL 61616

COLBURN, NICHALEE
580 CIMARRON
LAKE ELMO MN 55042


COLE, HILARY J.
1025 WESTVIEW DR
MARION IA 52302


COLE, JUSTIN
202 BONNACLIFFCT
HERMITAGE TN 37076


COLE, ROBERT
3135 MULLBERRY
TOLEDO OH 43608


COLEMAN, MARVIN
14720 S CENTRAL
APT. D-106
OAK FOREST IL 60452


COLEY, DANA
2106 BARROWFIELD RD
FORT WASHINGTON MD 20744


COLIN LAWSON
9888 E BASSER DRIVE APT I107
DENVER CO 80231


COLLECTION SERVICES CENTER
PO BOX 9125
DES MOINES IA 50306


COLLEGE CITY BEVERAGE INC
700 RAILWAY ST S
DUNDAS MN 55019

COLLEGE POSSIBLE INC
540 FAIRVIEW AVE N STE 304
SAINT PAUL MN 55104


COLLEGE PUBLICATIONS INC
PO BOX 845
MARSHALLS CREEK PA 18335


COLLIDEOSCOPE LLC
2123 MAULDIN ST NW
ATLANTA GA 30318


COLLIER, COYLE J.
6165 BUNT DR
FORT WAYNE IN 46816


COLLINS ELECTRICAL
CONSTRUCTION CO INC
278 STATE STREET
SAINT PAUL MN 55107


COLLINS MECHANICAL SVCS
9290 BAY VIEW PLACE
NANJEMOY MD 20662


COLLINS, KELLY M.
811 37TH AVE N
FARGO ND 58102


COLLINS, PATRICK T.
22837 ROSALIND AVE
EASTPOINTE MI 48021


COLOMA FROZEN FOODS INC
4145 COLOMA ROAD
COLOMA MI 49038

```
COLON, DANIEL
8503 N COSBY AVE
APT R26
KANSAS CITY MO 64154


COLON, ERIC
9723 S KEELER AVE
105
OAK LAWN IL 60453


COLON, ESTUARDO
5334 NE ANTIOCH RD
KANSAS CITY MO 64119


COLON, SERGIO
8718 N HELENA AVE
APT C380
KANSAS CITY MO 64154


COLORADO BATRES, VICTORINO A.
2930 N ST
APT 3
LINCOLN NE 68510


COLTRIN AND ASSOCIATES INC
801 FLORAL VALE BLVD
YARDLEY PA 19067


COLUMBIA GAS OF OHIO
PO BOX 742510
CINCINNATI OH 45274-2510


COMCAST
PO BOX 37601
PHILADELPHIA PA 19101-0601


COMCAST CABLE
PO BOX 7500
SOUTHEASTERN PA 19398-7500
```

COMCAST CORPORATE
PO BOX 3001
SOUTHEASTERN PA 19398-3001


COMCAST CORPORATION
PO BOX 17211
CHARLOTTE NC 28272


COMCAST HOLDINGS CORPORATION
PO BOX 35170
SEATTLE WA 98124-5170


COMCAST MAPLE GROVE
PO BOX 34744
SEATTLE WA 98124-1744


COMDATA INC
PO BOX 500544
SAINT LOUIS MO 63150-0544


COMED
PO BOX 6111
CAROL STREAM IL 60197-6111


COMFORT SYSTEMS USA INDIANA LL
2701 FORTUNE CIR E
STE F
INDIANAPOLIS IN 46241


COMMAND COMMERCIAL SERVICE AND
PO BOX 10648
SAINT PAUL MN 55110


COMMERCIAL CARES INC
16601 SW 49 ST
FORT LAUDERDALE FL 33331

COMMERCIAL GASKETS UNLIMITED
OF MINNEAPOLIS
2637 27TH AVE S STE 3
MINNEAPOLIS MN 55406

COMMERCIAL KITCHEN SVCS INC
808 HANLEY INDUSTRIAL CT
SAINT LOUIS MO 63144

COMMERCIAL MICROWAVE SERVICE L
2307 FRIENDSHIP DRIVE
LEBANON TN 37087

COMMERCIAL PUMPING SVCS LLC
PO BOX 429
SAINT CHARLES MO 63302

COMMERCIAL SERVICE INNOVATION
PO BOX 271
BONDURANT IA 50035

COMMERCIAL SEWER CLEANING
5838 SOUTH HARDING STREET
INDIANAPOLIS IN 46217

COMMERICAL PLUMBING AND HEATIN
24428 GREENWAY AVE
FOREST LAKE MN 55025

COMMONWEALTH OF PENNSYLVANIA
PO BOX 783473
PHILADELPHIA PA 19179-3473

COMMUNITY OCCUPATIONAL MEDICIN
22818 OLD US 20
ELKHART IN 46516

```
COMO FRIENDS
1225 ESTABROOK DR
SAINT PAUL MN 55103


COMPLETE BUILDING MAINTENANCE
702 E WESTERN AVE
LOMBARD IL 60148


COMPLETE REFRIGERATION LLC
9970 OLD AIRPORT HWY
MONCLOVA OH 43542


COMPLETE SOLUTIONS AND SOURCIN
PO BOX 461
MONTROSE NY 10548


COMPTON, ANGIE J.
8032 BIENVILLE DR
APT 201
NASHVILLE TN 37211


COMPTON, JACOB E.
12410 LIGHTHOUSE WAY DRIVE
#H
SAINT LOUIS MO 63141


COMPTON, JACOB E.
2340 LAYFAYETTE AVENUE, APT 3F
SAINT LOUIS MO 63104


COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIV
PO BOX 2999
ANNAPOLIS MD 21404-2999


COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 12019
AUSTIN TX 78711-2019
```

COMPUDYNE INC
1524 E 37TH ST
HIBBING MN 55746


CONARD, TRANAE
1382 SILVERDALE CIRCLE
TWINSBURG OH 44087


CONDON, ALYSSA R.
2709 SCHOOL DR
ROLLING MEADOWS IL 60008


CONFLUENCE BREWING COMPANY
1235 THOMAS BECK RD STE A
DES MOINES IA 50315


CONKLE, MACKENZY L.
2294 S MADISON RD
BELOIT WI 53511


CONNELL, BAILEY M.
807 8TH CT. E.
DONAHUE IA 52746


CONNELL, WILLIAM A.
5008 ALDRICH AVE. N.
MINNEAPOLIS MN 55430


CONNER, APRIL K.
26921 DUMBARTON CT.
ELKHART IN 46514


CONNER, CORISA K.
26921 DUMBARTON CT
ELKHART IN 46514

CONNER, FREDERICK
7513 ROSA PARKS
DETROIT MI 48206


CONNOR P FRITZ
29470 JOHN HAUK
GARDEN CITY MI 48135


CONSOLIDATED HIGH SCHOOL DIST
13300 S LAGRANGE ROAD
ORLAND PARK IL 60462


CONSTANT CONTACT INC
1601 TRAPELO RD
THIRD FLOOR
WALTHAM MA 02451


CONSTELLATION NEWENERGY INC
PO BOX 4640
CAROL STREAM IL 60197-4640


CONSUMERS ENERGY
PO BOX 740309
CINCINNATI OH 45274-0309


CONTINENTAL MAINTENANCE CONTRA
8220 BRENTWOOD INDUSTRIAL DR
SAINT LOUIS MO 63144


CONTRACTORS BONDING AND INSURA
PO BOX 801742
KANSAS CITY MO 64180


CONTRERAS, GABRIELLA C.
2822 WEST HAYES ST
PEORIA IL 61605

CONTRERAS, LUIS M.
3631 HOCTOR BLVD
OMAHA NE 68108


CONTROLLER OF MARYLAND
UNCLAIMED PROPERTY UNIT
301 W PRESTON STREET ROOM 310
BALTIMORE MD 21201-2383


CONTROLSCAN INC
FIFTH THIRD WHOLESALE LOCKBOX
639378
CINCINNATI OH 45263-9378


CONVENTION COMPONENTS INC
580 BROWNSTONE ST
HOLLAND MI 49423


COOK COUNTY DEPT OF REVENUE
25831 NETWORK PLACE
C/O ENVIRONMENTAL CONTORL
CHICAGO IL 60673-1258


COOK HEALTHY EAT FRESH INC C H
145 FLEET ST #179
OXON HILL MD 20745


COOK, CARLY
818 N 77TH ST.
OMAHA NE 68114


COOK, RACHEL M.
1546 SPRING BAY RD
UNIT 6
EAST PEORIA IL 61611


COOL SPRINGS KITCHEN MGMT LLC
910 RIVERVIEW DRIVE
FRANKLIN TN 37064

COON, PARKER J.
1995 25TH AVENUE
MARION IA 52302


COOPER, BOBBIRHEA B.
32413 VAN DOVER
SAINT CLAIR SHORES MI 48082


COORDINATED SYSTEMS & SUP INC
PO BOX 58
WICHITA KS 67201


COPELAND, HARLEY
1208 SW SPEAS DR
BLUE SPRINGS MO 64014


COPPER COTTAGE
4105 N LEWIS AVE
SIOUX FALLS SD 57104


CORBETT, RICKEY
600 KENILWORTH TER #628
WASHINGTON DC 20019


CORBY, ABIGAIL
742 HUFFINE MANOR CIRCLE
FRANKLIN TN 37067


CORDOBA-WILSON, ABENICIO
1361 SQUIRE DRIVE
APT 3
SOUTH BEND IN 46637


COREY BIRKEY
522 CENTER ST
BARNUM IA 50518

CORK, KELSEY L.
2315 BENJAMIN ST. NE
MINNEAPOLIS MN 55418


CORMICAN, CASSIDY L.
701 7TH AVENUE SOUTH
#5
SAINT CLOUD MN 56301


CORNELIA DE LARGE SYNDROME FOU
302 W MAIN ST #100
AVON CT 06001


CORNELL, CASEY R.
1965 SILVER BELL RD
UNIT 315
SAINT PAUL MN 55122


CORNER, TARYN N.
25767 GROVE LN
WARRENVILLE IL 60555


CORNHUSKER CUSTOM CONSTRUCTION
4002 PACIFIC ST
OMAHA NE 68105


CORPORATIONS DIVISION
PO BOX 30702
LANSING MI 48909


CORPUS, GABRIELLE
14080 HARRISON ROAD
GRAND RAPIDS OH 43522


CORRIGAN, KRISTA J.
737 LARPENTEUR AVE E #B
SAINT PAUL MN 55117

CORRIGAN, MATTHEW E.
3590 RIVER RD SE
CLEAR LAKE MN 55319


CORRIGAN, SEAN P.
4083 DIAMOND DR
SAINT PAUL MN 55122


CORRIN BERGLUND
3600 AMERICAN BLVD W
BLOOMINGTON MN 55431


CORTADA, KELLY E.
15827 SW 61 ST
MIAMI FL 33193


CORTES QUEVEDO, CELESTINO
7720 4TH AVE S #305
MINNEAPOLIS MN 55423


CORTES, JESUS
9719 TENNYSON CT.
SAINT LOUIS MO 63114


CORTEZ, JAVIER
1101 IROQUOIS #2227
NAPERVILLE IL 60563


CORY CID
1939 OPAL DRIVE
AURORA IL 60506


COSTELLO SCHOOL PARENT TEACHER
ORGANIZATION
1333 HAMNMAN DRIVE
TROY MI 48085

COSTELLO, GABRIELLE
130 E 900 N
DECATUR IN 46733


COTHAM, ANTHONY
500 PRINCE ST
PEKIN IL 61554


COTHRAN, FRANCES B.
7046 N. OLIVE
#F
KANSAS CITY MO 64118


COTTOM, TYMIKIA
11106 CAPTAINS VIEW LANE
FORT WASHINGTON MD 20744


COUGAR ATHLETIC CLUB
5050 MALLORY LANE
FRANKLIN TN 37067


COULTER, ALYSSA
3412 SEWARD AVENUE
ROCKFORD IL 61108


COUNSELING AND FAMILY SERVICES
330 SW WASHINGTON ST
PEORIA IL 61602


COUNTY COURT OF DOUGLAS COUNTY
CIVIL SMALL CLAIMS
1819 FARNAM
OMAHA NE 68183


COUNTY FIRE PROTECTION INC
4620 CRYSTAL PARKWAY
KENT OH 44240

COUNTY OF HENNEPIN
INDEPENDENT SCHOOL DIST #279
11200 93RD AVENUE NORTH
MAPLE GROVE MN 55369


COURTNEY BARBER
6933 WEXFORD HILL LN
HOLLAND OH 43528


COURTNEY DECHAINE
140 21ST AVE N
SAINT CLOUD MN 56303


COURTNEY EASTMAN
2037 N 153RD AVE
OMAHA NE 68116


COURTNEY N SMITH
1129 S SHERMAN DR
INDIANAPOLIS IN 46203


COUTINO, MARIA DE JESSUS J.
1 GARDEN GLAND
SAINT PAUL MN 55128


COVINGTON, STEVE M.
5911 N UNIVERSITY ST
PEORIA IL 61614


COWERN PARENT TEACHER GROUP
2131 MARGARET ST
NORTH SAINT PAUL MN 55109


COX COMMUNICATIONS
PO BOX 248871
OKLAHOMA CITY OK 73124-8871

COX, MARY E.
821 PEMBERTON DR
FORT WAYNE IN 46805


COX, REBECCA L.
3217 HOLLAND LANE
NASHVILLE TN 37218


COZZINI BROS INC
350 HOWARD AVENUE
DES PLAINES IL 60018


CRAIG AHMANN
5831 55TH AVE S
FARGO ND 58104


CRAIG MILLER
19101 MYSTIC POINTE DR #1501
AVENTURA FL 33180


CRAIG WYTTENBACH
8868 SUNSTONE LN
MIDDLETON WI 53562


CRAIN, ALEXANDRA
3440 TURFWAY LANE
ANTIOCH TN 37013


CRANDALL, JENNIFER A.
118 27TH AVE N
SAINT CLOUD MN 56303


CRANDALL, KAYLA M.
4604 BLYSTONE VALLEY DRIVE
MAUMEE OH 43537

CRANE, JEFFERY S.
16476 DODD LANE
LAKEVILLE MN 55044


CRAWFORD CO
1306 MILL STREET
ROCK ISLAND IL 61201


CRAWFORD, NATHAN
1320 17TH AVE S
MOORHEAD MN 56560


CRCI INC
7456 WASHINGTON AVE SOUTH
EDEN PRAIRIE MN 55344


CREATIVE PUBLISHING SOLUTIONS
1877 WEST 4000 SOUTH
ROY UT 84067


CREDENCE RESOURCE MANAGEMENT L
PO BOX 2268
SOUTHGATE MI 48195-4268


CREEKSIDE HEARTH PATIO AND BBQ
515 S MAIN ST
ALMONT MI 48003


CRETELIFT LLC
1925 W MILLBROOK RD
MOUNT PLEASANT MI 48858


CREVE COEUR CHAM OF COMMERCE
10950 OLIVE BLVD
CREVE COEUR MO 63141

CRIBBS LANDSCAPING INC
PO BOX 901
BETTENDORF IA 52722-0016


CRIPE, HALEY
3201 PORTAGE BLVD.
29
FORT WAYNE IN 46802


CRISS, JONATHAN C.
2345 IDLEWOOD DRIVE
INDIANAPOLIS IN 46240


CRISTIANY, POLETTE
4157 JAMES AVE N
MINNEAPOLIS MN 55412


CRISTINO GAVARRETE
15515 SW 172ND TER
MIAMI FL 33187


CRONEN, NATALIE T.
9283 ORIOLE LANE
MONTICELLO MN 55362


CROSBY, LORENZO T.
2619 ABBEY DR
APT 3
FORT WAYNE IN 46835


CROSS, ABIGAIL A.
2608 54TH STREET
DES MOINES IA 50310


CROXTON, CHLOE D.
2409 WEST 67TH STREET
DAVENPORT IA 52806

CRUNCHTIME! INFORMATION
SYSTEMS INC
129 PORTLAND STREET
BOSTON MA 02114


CRUZ, EVANGELINA S.
700 W MEADE BLVD
32
FRANKLIN TN 37064


CRUZ, LUIS A.
9388 HOME CIRCLE
DES PLAINES IL 60016


CRUZ, MARISOL
5519 INLAND DR
KANSAS CITY KS 66106


CRUZ, MELANIE N.
11137 PLUMBROOK RD
STERLING HEIGHTS MI 48312


CRUZ, NAYELI
1031 S. 28 ST
OMAHA NE 68105


CRUZ, OLIVER
1304 WEST BRANCH RD
WINNETKA IL 60093


CRYSTAL WELDING INC
17601 113TH AVE N
MAPLE GROVE MN 55369


CUAHUIZO, ODILON
1029 E BEHRENDS AVE
PEORIA IL 61603

CUBA, KIRSTIN
2238 ORCHARD ST
APT 1
LINCOLN NE 68503


CUCCARO, MARIA A.
101 FOXWOOD DR
CLINTON PA 15026


CULLEN, COURTNEY M.
2327 CLIFTON FORGE DR
SAINT LOUIS MO 63131


CULLIGAN WATER COND
7165 BOONE AVE N
BROOKLYN PARK MN 55428


CULLIGAN WATER COND
PO BOX 77043
DEPT 8799
MINNEAPOLIS MN 55480-7743


CULLIGAN WATER COND
1510 W 51ST ST
SIOUX FALLS SD 57105


CUMULUS RADIO CORP
3650 MOMENTUM PLACE
CHICAGO IL 60689-5336


CUMULUS RADIO CORP
3637 MOMENTUM PLACE
CHICAGO IL 60689-5336


CUNDIFF, CRAIG A.
3701 MONTICELLO
CLEVELAND OH 44121

CUNNINGHAM, TIMOTHY D.
12422 MAGNOLIA ST
MINNEAPOLIS MN 55448


CURRIE, DELILIAH
5928 FREEMAN AVE
KANSAS CITY KS 66102


CURRY, ERIC E.
372 ABBEDALE CT
CARMEL IN 46032


CURTS LOCK& KEY
1102 MAIN AVE
FARGO ND 58103-1755


CUSTOM TREE MOVERS LLC
3815 E SHEPERD ST
SIOUX FALLS SD 57103


CUTLER, AJ M.
1302 WILLOWBROOK DR
SAINT LOUIS MO 63146


CUTTIN IT CLOSE
317 HANCOCK
PEORIA IL 61603


CUYAHOGA CNTY BOARD OF HEALTH
5550 VENTURE DR
PARMA OH 44130


CVB INC
2602 PEAR STREET
PO BOX 3060
SAINT JOSEPH MO 64503-0060

CYNMAR CORP
86475 GENE LASSERRE BLVD
YULEE FL 32097


CYPRESS MEDIA LLC
1729 GRAND BLVD
KANSAS CITY MO 64108


CYRKIEL, NICHOLAS
6230 W. 64TH PL.
1GW
CHICAGO IL 60638


CZAPLEWSKI, DAVID
6S330 GREENWICH COURT
NAPERVILLE IL 60540


CZYZ, ELENA
2850 SWIFT AVENUE
202
KANSAS CITY MO 64116


D AND M ENTERPRISES LLP
1616 SPOONBILL LANE UNIT B
NAPLES FL 34105


DACOTAH PAPER CO INC
3940 15TH AVE N
FARGO ND 58102


DAGGETT, KEVIN M.
1217 S NORTON AVE
SIOUX FALLS SD 57105


DAHLE, MARGARET M.
620 10TH AVENUE NORTH
FARGO ND 58102

DAHLHEIMER DISTRIB
PO BOX 336
MONTICELLO MN 55362


DAILEY, PATRICK R.
8507 NW WINTER AVE
KANSAS CITY MO 64153


DAKOTA BEVERAGE
4532 NORTH CLIFF AVE
SIOUX FALLS SD 57104


DAKOTA BURKE INC
625 S WASHINGTON ST
ALEXANDRIA VA 22314


DAKOTA CNTY REGIONAL
CHAM OF COMMERCE
3352 SHERMAN CT DTR 201
EAGAN MN 55121


DAKOTA COUNTY TREASURER
14955 GALAXIE AVE
ATTN KAYLENE RETKA
APPLE VALLEY MN 55124


DAKOTA ELECTRIC
PO BOX 64427
SAINT PAUL MN 55164-0427


DAKOTA ENTERTAINMENT LLC
27119 SD HWY 115
HARRISBURG SD 57032


DAKOTA FLAME DEFENSE LLC
4472 159TH AVENUE SE
DAVENPORT ND 58021

DAKOTA GASKET LLC
PO BOX 163
WEST FARGO ND 58078


DAKOTA REFRIGERATION INC
4322 15TH AVE N
FARGO ND 58102


DAKOTA WINE MERCHANTS
PO BOX 10136
FARGO ND 58106


DALE R SCHAUB
PO BOX 71103
ROCHESTER MI 48307


DALE-DERKS, THOMAS J.
2 UNION WAY
SAINT CHARLES MO 63303


DALMATIAN FIRE EQUIPMENT LTD
531 MONROE STREET
DOLTON IL 60419-1134


DALTON, AARION
8854 CARRIAGE DR
LENEXA KS 66215


DALTON, PATRICIA
9219 PREST
DETROIT MI 48228


DALY, BETSY A.
3563 BLUE JAY WAY
207
SAINT PAUL MN 55123

DALY, EILEEN T.
14408 S. BLACKFEATHER DRIVE
OLATHE KS 66062


DALY, JOSHUA T.
7606 BORMAN WAY
INVER GROVE HEIGHTS MN 55076


DALZIEL, TAYLOR
16632 W 144TH ST
OLATHE KS 66062


DAMEWOOD, HALIEY N.
3032 SOUTH HAMPTON DRIVE
BETTENDORF IA 52722


DAMIEN D HARRIS
2513 JAMESON STREET
TEMPLE HILLS MD 20748


DAMMEN, ANNA M.
112 TYLER COURT
SAINT STEPHEN MN 56375


DAN DYGERT
12930 DELLINGER DRIVE
FISHERS IN 46038


DANA LIPSKY
126 N LONDON AVE
ROCKFORD IL 61107


DANCE EXPRESSIONS LLC
27421 HARPER
SAINT CLAIR SHORES MI 48081

DANGANAN, ROBERT M.
12549 LIGHTHOUSE WAY
SAINT LOUIS MO 63141


DANIEL G RACE
920 TECUMSEH AVE
HAMMOND IN 46327-3138


DANIEL J FOWLER
404 N WESTERN AVE
PEORIA IL 61606


DANIEL SEDERSTROM
11450 ALBAVAR PATH
INVER GROVE HEIGHTS MN 55077


DANIEL SOTHMANN
1223 MAIN AVE
CORDOVA IL 61242


DANIEL VILLARREAL
5430 MIDVALE DR #4
ROCKFORD IL 61108


DANIEL VINCENT BURGESS
1724-A FAYETTE WALK
HOFFMAN ESTATES IL 60169-6849


DANIEL, ELIZABETH R.
303 N SUMMIT AVE
SIOUX FALLS SD 57104


DANIELLE BURCIAGA
1426 HERITAGE DR
CANTON MI 48188

DANIELLE DELL
8801 GRACE
SHELBY TOWNSHIP MI 48317


DANIELLE LONCZKOWSKI
699 W BIG BEAVER RD
TROY MI 48084


DANIELLE M BLACK
167 ROSSMOR COURT
PITTSBURGH PA 15229


DANIELLE SMITH
1306 RICE ST
SAINT PAUL MN 55117


DANIELS, JORDAN
14039 WOODSIDE ST
LIVONIA MI 48154


DANIELS, KEVIN
1125 29TH ST. N.E.
CEDAR RAPIDS IA 52402


DANIELSON ENTERPRISES INC
751 N 114TH ST
OMAHA NE 68154-1515


DANNIE R SPRADLIN JR
4323 HERDMANS CIRCLE
MAUMEE OH 43537


DARIA K SEATON
5429 13TH ST NW
WASHINGTON DC 20011

DARLING INGREDIENTS INC
PO BOX 552210
DETROIT MI 48255-2210


DARLING INGREDIENTS INC
PO BOX 552210
DETROIT MI 48255


DARLING INTNL INC CC
PO BOX 552210
DETROIT MI 48255-2210


DARNELL, THOMAS
4503 BURDETTE STREET
OMAHA NE 68111


DARRELL K BARNEY
7803 NW 114TH PATH
MEDLEY FL 33178


DARRELL, CRYSTAL
7041 N BALES AVE
115
KANSAS CITY MO 64119


DASE - FORTNER, COURTLAND
1114 BROADWAY ST.
APT B
PEKIN IL 61554


DAUGHERTY, DEBORIA N.
7212 CIMMARON ASH CT
CLINTON MD 20735


DAVE HUDSON
813 N. LINDEN ST.
NORTHFIELD MN 55057

DAVEYON WILKINSON
4253 CRANE
DETROIT MI 48214


DAVID HILL
1214 GLENHAVEN
BALTIMORE MD 21239


DAVID KIRKLAND
7140 HARRISON AVE STE 108
C/O GRANITE CITY
ROCKFORD IL 61112


DAVID LEWANDOWSKI
1601 EAGLES CREST AVENUE #B1
DAVENPORT IA 52804


DAVID LONG AND ASSOC INC
312 CROWATAN RD
CASTLE HAYNE NC 28429


DAVID MOSOW
109 DULUTH AVENUE
NASHVILLE TN 37209


DAVID SPRAGUE
1500 N 132ND TERR
KANSAS CITY KS 66109


DAVID STIVING
3034 FRAMPTON DR APT 4
TOLEDO OH 43614


DAVID THOMPSON
1100 ANNIE DR
WINTERSET IA 50273

DAVID WILLIAM SABERS
100 EAST STATE STREET
MONROE SD 57047


DAVIS BROWN KOEHN SHORS AND RO
215 10TH ST STE 1300
DES MOINES IA 50309-3993


DAVIS, AIRENLAREE
240 EAST GRAND BLVD
DETROIT MI 48207


DAVIS, ALFRED
724 WEST 15TH STREET
DAVENPORT IA 52804


DAVIS, ANDREA
1231 S 121ST PLZ
111
OMAHA NE 68144


DAVIS, BRANDI
2501 N 87TH ST E
APT E
LINCOLN NE 68507


DAVIS, CALVIN L.
270 COURTNEY CT.
NORTHVILLE MI 48167


DAVIS, CONNOR L.
14212 W 124TH TERR
OLATHE KS 66062


DAVIS, DANIELLE
228 EAST ELMHURST
PITTSBURGH PA 15220

DAVIS, JASMIN
811 NORTH 70TH STREET
KANSAS CITY KS 66112


DAVIS, JOHN
972 EDGERTON
SAINT PAUL MN 55130


DAVIS, MOLLY
709 N HAY LAKE RD
SAINT PAUL MN 55123


DAVIS, TIMOTHY J.
11013 LAFAYETTE PLZ
OMAHA NE 68154


DAVY, ASHLEY
266 ASPEN LANE
HIGHLAND PARK IL 60035


DAWN C WILSON
202 LOUISE
HIGHLAND PARK MI 48203


DAWN REGAN
2726 ALLINGTON ROAD
SAINT CLAIR MI 48079


DAYMARK SAFETY SYSTEMS
12836 SOUTH DIXIE HIGHWAY
BOWLING GREEN OH 43402


DAYS, TEHRYN
5701 HALFMOON COURT
WALDORF MD 20603

DC CHILD SUPPORT CLEARINGHOUSE
PO BOX 37868
WASHINGTON DC 20013


DC TREASURER
UNCLAIMED PROPERTY UNIT
1101 4TH STREET SW STE 800W
WASHINGTON DC 20024


DDM LANDSCAPE
640 51ST STREET
MARION IA 52302


DE COSS HERNANDEZ, DIMAS
2114 FOREST AVE
DES MOINES IA 50311


DE JESUS PEREZ, INGRID
1213 HUDSON
PEORIA IL 61604


DE LA CRUZ, ESTHER
14445 S RAVINIA AVE
APT 1E
ORLAND PARK IL 60462


DE LA FUENTE, LEOBARDO
12908 S RAMSGATE DR
APT A
OLATHE KS 66062


DE LA ROSA, JACQUELINE
1861 39TH ST S
302
FARGO ND 58103

DE ORTEGA, EVELYN
604 S. WILLIAMS AVE
APT 7
SIOUX FALLS SD 57105


DEA, CASEY
2270 13TH AVE. E.
SAINT PAUL MN 55109


DEAL, PAIGE
8277 S. QUARTERMOON DRIVE
PENDLETON IN 46064


DEAN FOODS NC INC
PO BOX 1450
NW 8318
MINNEAPOLIS MN 55485-8318


DEAN NIDA & ASSOCIATES LLC
445 SOUTH SHORE DRIVE
SARASOTA FL 34234


DEAN NIDA AND ASSOCIATES LLC
445 S SHORE DR
SARASOTA FL 34234


DEBBIE MCMILLAN BARRETT CLERK
135 4TH AVE S
GENERAL SESSIONS COURT
FRANKLIN TN 37064


DECANINI, KATRINA
18747 INNSBROOK DR
APT 1
NORTHVILLE MI 48168


DECHAINE, COURTNEY
2000 HIGH STREET
DES MOINES IA 50309

DECLARKS LANDSCAPING INC
13800 33 MILE RD
ROMEO MI 48065


DEE, ANTHONY D.
5310 N EUCLID
UNIT 716
SAINT LOUIS MO 63115


DEETER, BRAD
8808 CHELTENHAM ROAD
INDIANAPOLIS IN 46256


DEGANTE, GUADALUPE
915 N 48TH ST
APT #2
OMAHA NE 68132


DELACERDA, RICARDO
1724 L ST
4F
LINCOLN NE 68508


DELAFUENTE, LEOBARDO
12908 S. RAMSGATE DRIVE, APT.
OLATHE KS 66062


DELGADILLO, LARA, JUAN F.
6630 CODY DRIVE #4104
WEST DES MOINES IA 50266


DELGADO AVALOS, JUAN
10024 BRECKENRINGE RD
SAINT ANN MO 63074


DELGADO, CARLOS
2276 NICHOLS RD
2D
ARLINGTON HEIGHTS IL 60004

DELGADO, GABRIEL
904 9TH ST
WINNETKA IL 60093


DELGADO, RAYMUNDO L.
2927 WESTBROOK DR
410
FORT WAYNE IN 46805


DELGAISO, AUDREY N.
1250 WOODCHASE LN
APT B
CHESTERFIELD MO 63017


DELL, DANIELLE M.
8801 GRACE
UTICA MI 48317


DELLO IACONO, DOMINICA F.
2211 ABBEY DRIVE #4
FORT WAYNE IN 46805


DELONTE E DUFF
4753 SUMMERTIME DR
OXON HILL MD 20745


DELORES A ELLIOT
4321 N LINWOOD AVE
DAVENPORT IA 52806


DELOSS HENKLER, ROBYN G.
11990 101ST AVE N
OSSEO MN 55369


DELOSSANTOS, PRISCILLA
3408 W 124TH ST
ALSIP IL 60803

DELUXE GROUP INC
625 BAKERS BRIDGE AVE STE 105
FRANKLIN TN 37067


DEMORO, ASHLEY
3923 NW 82ND STREET
KANSAS CITY MO 64151


DEMOS FRUIT FLY EXTERMINATORS
834 SUNRISE PL
ROSELLE IL 60172


DENISE CUNDELL DAY
1411 W 58TH STREET
DAVENPORT IA 52806


DENISE LENAGHAN
2306 HERITAGE DR
SAINT CLOUD MN 56301


DENISON PARKING INC
49 WEST MARYLAND ST #138
INDIANAPOLIS IN 46204


DENNIS D GARRIGUS
1301 HERITAGE ROAD W
NORMAL IL 61761


DENNIS LEDBETTER
9517 49TH PLACE
COLLEGE PARK MD 20740


DENNIS MCGOVERN
13868 CLARE DOWNS WAY
ROSEMOUNT MN 55068

DENNYS 5TH AVENUE BAKERY
PO BOX 856090
MINNEAPOLIS MN 55485-6090


DEPARTMENT OF PUBLIC UTILITIES
OHIO BUILDING
PO BOX 10017
TOLEDO OH 43699-0017


DEPASSE, RIVA L.
736 WENZELL AVENUE
PITTSBURGH PA 15216


DEPENDABLE BUILDING MAINTENANC
4645 W 138TH ST
CRESTWOOD IL 60445


DEPT OF ASSESSMENTS
AND TAXATION
PO BOX 17052
BALTIMORE MD 21297-1052


DEPT OF ASSESSMENTS &
TAXATION GCNH
301 W PRESTON ST CH DIV RM 801
BALTIMORE MD 21201


DEPT OF INSPECTIONS APPEALS
LUCAS STATE OFFICE BLDG
FOOD AND CONS SFTY BUR
DES MOINES IA 50319


DEPT OF REVENUE
SPECIAL TAX DIVISION
445 E CAPITOL AVE
PIERRE SD 57501-3100

DEPT OF TREASURY
PO BOX 30149
COLLECTION SERVICES BUREAU
LANSING MI 48909


DEREK SCHILLINGER
PO BOX 417
ULMAN MO 65083


DEREN, DAVID M.
2850 SOUTHAMPTON DRIVE #113
ROLLING MEADOWS IL 60008


DES MOINES A TO Z PARTY RENTAL
2250 FULLER RD
WEST DES MOINES IA 50265


DESCHAMPS, THOMAS M.
23031 PURDUE AVE.
FARMINGTON MI 48336


DESIGN TEMPERATURE SERVICE ENG
11026 GRAVOIS IND CT
SAINT LOUIS MO 63128


DESIGNER LAWNS LLC
6631 WASHINGTON AVE
WINDSOR HEIGHTS IA 50324


DESIRAE COLEMAN
1705 W FREDONIA AVE
PEORIA IL 61606


DESTINATION TRAVEL NETWORK
7458 N LA CHOLLA BLVD
SUITE 100
TUCSON AZ 85741

DESTINATION WHITEHOUSE INC
6729 PROVIDENCE ST
PO BOX 257
WHITEHOUSE OH 43571


DET DISTRIB FINTECH


DETROIT INDUSTRIAL CLEANERS IN
24681 NORTHWESTERN HWY #400 H
SOUTHFIELD MI 48075


DETROIT METRO CONVENTION &
VISITORS BUREAU
DEPT 117701 PO BOX 67000
DETROIT MI 48267-1777


DETTMER, TAYLER L.
10 SURREY LANE
314
GRABILL IN 46741


DEUTZ, COURTNEY
801 UNIVERSITY AVENUE SE #15
MINNEAPOLIS MN 55414


DEVEN G SMALLEY
3410 STONESBORO ROAD
FORT WASHINGTON MD 20744


DEVIN LINK
1801 J STREET APT 306
LINCOLN NE 68508


DEVIN SIPP
1828 ABRITER CT
NAPERVILLE IL 60563

DEVON GIESEN
4300 W KATHLEEN ST
SIOUX FALLS SD 57107


DEWEESE, KARI A.
1801 CENTRAL
DETROIT MI 48209


DGVA INTERNATIONAL BAKERY LLC
PO BOX 223400
HOLLYWOOD FL 33022


DIANE HESSON
3534 INVERNESS BLVD
CARMEL IN 46032


DIAZ CEDILLO, DORIS E.
4200 56TH AVE
BLADENSBURG MD 20710


DIAZ, ANGEL A.
305 E ELM ST
OLATHE KS 66061


DIAZ, ANGEL A.
305 E. ELM STREET
OLATHE KS 66061


DIAZ, DANIEL
5471 ALEXANDRA DR
LAKE IN THE HILLS IL 60156


DIAZ, DARIO
619 TAYLOR ST
DAVENPORT IA 52802

DIAZ, DESTYNA F.
211 NORTH 2ND ST.
#A
WATERVILLE OH 43566


DIAZ, DIANA
131 SOUTH HURON DR.
OXON HILL MD 20745


DIAZ, DOMINGUEZ, LUIS FERNANDO
7720 4TH AVENUE SOUTH #305
MINNEAPOLIS MN 55423


DIAZ, EFRAIN
9127 ST HWY 25 NE
APT 737
MONTICELLO MN 55362


DIAZ, GERLIN
1524 EBURT DR
89
COLUMBIA TN 38401


DIAZ, JORDAN
1629 ROOSEVELT RD.
MACHESNEY PARK IL 61115


DIAZ, MARCIO
5621 DELAWARE DRIVE
OXON HILL MD 20745


DIAZ, MARTA M.
7325 MATTHEW ST
FAIRVIEW TN 37062


DIAZ, TOMAS
152 KING AVE
DUNDEE IL 60118

DIAZ, TRESSA N.
3721 BRENTWOOD DR.
SOUTH BEND IN 46628


DICK WAGNER CUTLERY SERVICE
PO BOX 327
RICHARD WAGNER
TOWER MN 55790


DICKERSON, MARISSA L.
2099 MARLINDALE RD
CLEVELAND OH 44118


DICKMAN, KATIE
5624 ELAINE DR
ROCKFORD IL 61108


DIEFENBACHER, SAMANTHA
6420 ROLLING HILLS DRIVE
FORT WAYNE IN 46804


DIFIORE, MCKENZIE
3001 BRANCH AVENUE
825
TEMPLE HILLS MD 20748


DIG IT FOR DAVE
8056 COLLEY ST
LINCOLN NE 68505


DINKEL, BENJAMIN J.
184 ARLENE COURT
APT A
WHEELING IL 60090


DINOVA INC
6455 EAST JOHNS CROSSING
STE 220
JOHNS CREEK GA 30097

DIRECT ENERGY BUSINESS
PO BOX 660749
DALLAS TX 75266


DIRECT MECHANICAL INC
711 MORSE AVE
SCHAUMBURG IL 60193


DIRECTOR ALCOHOL AND
GAMBLING ENFORCEMENT
444 CEDAR ST SUITE 133
SAINT PAUL MN 55101-5133


DIRECTV
PO BOX 105249
ATLANTA GA 30348-5249


DIRECTV LLC
PO BOX 5006
CAROL STREAM IL 60197-5006


DISCOUNT WASTE AND
RECYCLING INC
PO BOX 4066
ALPHARETTA GA 30023


DISCOVER TENNESSEE INC
1115 THORNCREST RD
NASHVILLE TN 37211


DISCOVERLINK INC
1525 KAUTZ ROAD STE 700
WEST CHICAGO IL 60185


DISCOVERY BENEFITS INC
PO BOX 9528
FARGO ND 58106-9528

DISSER, RHYAN L.
7381 TAOS TRAIL
INDIANAPOLIS IN 46219


DIVERSIFIRE SYSTEMS INC
13830 NW 19TH AVENUE
OPA LOCKA FL 33054-4218


DIXON FISHERIES INC
1807 N MAIN STREET
EAST PEORIA IL 61611


DIXON, KISHA
6142 FARROW AVENUE #C
KANSAS CITY KS 66104


DJS HEATING& AIR CONDITIONING
6060 LABEAUX AVE NE
ALBERTVILLE MN 55301


DJURASEVIC, ANDRIJANA
14619 ALPENA DR
STERLING HEIGHTS MI 48313


DOBKIN, MICHAEL
2715 N. ARLINGTON HEIGHTS RD
ARLINGTON HEIGHTS IL 60004


DOBSON, LAMAR
1852 NW 93 TERRACE
MIAMI FL 33147


DOEDEN, GRACE S.
911 S 3RD ST
BERESFORD SD 57004

DOERING, DANA
4340 CLEARWATER ROAD
204
SAINT CLOUD MN 56301


DOETSCH INDUSTRIAL SVCS INC
21221 MULLIN AVE
WARREN MI 48089


DOGS FOREVER OF IOWA
809 ROCKFORD RD
CEDAR RAPIDS IA 52404


DOLEZAL, JORDAN A.
1340 HILLCREST DR
203
CUYAHOGA FALLS OH 44221


DOLGE, KRISTEN M.
1400 LAUREL AVENUE W. #603
MINNEAPOLIS MN 55403


DOLL DISTRIB FINTECH


DOMINA, AMY
16514 S DORCHESTER P
LOCKPORT IL 60441


DOMINGUEZ, LUIS
6204 NEBRASKA AVE.
KANSAS CITY KS 66102


DOMINION EAST OHIO
PO BOX 26785
RICHMOND VA 23261-6785

DOMONOSKE, TANNER K.
4936 47TH STREET SOUTH
APT 108
FARGO ND 58104


DON STEGMAN
3313 68TH AVE N
BROOKLYN CENTER MN 55429


DON WOOD PLUMBING CO INC
PO BOX 680637
FRANKLIN TN 37068


DONAHUE, CONNOR
14182 W 138TH TERRACE
OLATHE KS 66062


DONALDSON, JAVONTE D.
4471 VASEY AVENUE
MARION IA 52302


DONNA ANN COOK
1440 NW VIVION RD
KANSAS CITY MO 64118


DOODAD INC
6110 IRVINGTON RD
OMAHA NE 68134


DOOR CLOSER SERVICE CO INC
2509 N EMERSON AVE
INDIANAPOLIS IN 46218


DORIA BROOKS
200 AMERICAN WAY
OXON HILL MD 20745

DORMANESH, CAROL
1624 FLORENCE ROAD
NEW CUMBERLAND WV 26047


DOROW, AMBER
920 MULBERRY LANE
WEST FARGO ND 58078


DORSETTE, TAMARA R.
2328 STANEHOPE
GROSSE POINTE MI 48236


DOSS, RENEE R.
1765 EARLHAM RD
WINTERSET IA 50273


DOTY, OLIVIA
1788 ANDOVER LANE
CRYSTAL LAKE IL 60014


DOTY, TAYLOR M.
1633 W. 35TH STREET
DAVENPORT IA 52806


DOUANGPANGNA, DONNA
2504 PARK DR
SAINT CLOUD MN 56303


DOUBLE H PAVING INC
27275 VERHEY PLACE
TEA SD 57064


DOUG BENZ
5934 NW 90TH TERR
KANSAS CITY MO 64154

DOUG JOHNSON
PO BOX 90406
SIOUX FALLS SD 57109


DOUG LATTIH
8362 TAMARACK VILLAGE STE 119
WOODBURY MN 55125


DOUG MCCANN
5540 WILD HORSE DR
INDIANAPOLIS IN 46239


DOUGLAS COUNTY TREASURER
PO BOX 2855
OMAHA NE 68103-2855


DOUGLAS M PYLES
603 BAY FRONT DR
FORT WASHINGTON MD 20744


DOUGLAS VENTURES LLC
PO BOX 1604
MARYLAND HEIGHTS MO 63043


DOUGLAS, MAYA V.
5818 ELDEN DR.
SYLVANIA OH 43560


DOVER GREASE TRAPS
16585 13 MILE RD
FRASER MI 48026


DOW, DILLON A.
11763 S. ALCAN
BUILDING 10
OLATHE KS 66062

DOWD, ABIGAIL M.
105 42ND ST.
DES MOINES IA 50312


DOWN SYNDROME ASSOCIATION OF
NORTHEASE INDIANA DSANI
PO BOX 13611
FORT WAYNE IN 46865


DOWN SYNDROME DIAGNOSIS NETWOR
PO BOX 140
STILLWATER MN 55082


DOWN SYNDROME GUILD OF GREATER
5960 DEARBORN
MISSION KS 66202


DOWN SYNDROME INDIANA
708 E MICHIGAN STREET
INDIANAPOLIS IN 46202


DOWN THE DRAIN SERVICES LLC
PO BOX 57151
DES MOINES IA 50317


DOWNERS GROVE CHAMBER OF COMME
2001 BUTTERFIELD RD
DOWNERS GROVE IL 60515


DOWNEY, KATLYN
704 FOX RIDGE RD
ELDRIDGE IA 52748


DOYLE, SAMONE D.
902 RIDGEWOOD DR
#4
FORT WAYNE IN 46805

```
DP MECHANICAL SERVICES LLC
PO BOX 39568
INDIANAPOLIS IN 46239


DR PEPPER/SEVEN UP, INC.
5301 LEGACY DRIVE
PLANO TX 75024-3109


DR VINYL OM
PO BOX 460818
PAPILLION NE 68046


DRAFT DOCTORS LLC
1885 NEW HOPE ROAD
JOELTON TN 37080


DREW ELLIOTT MERTEN
15765 FLACKWOOD TRAIL
APPLE VALLEY MN 55124


DRIKE INC
315 S UNION ST
MISHAWAKA IN 46544


DRURY DEVELOPMENT CORP
13075 MANCHESTER RD STE 200
ATTN MELINDA STEAMER LEASE ADM
SAINT LOUIS MO 63131


DRURY DEVELOPMENT CORP
721 EMERSON ROAD #200
SAINT LOUIS MO 63141


DRURY PLAZA HOTEL FRANKLIN
DEPT 0154
1874 WEST MCEWEN DRIVE
FRANKLIN TN 37067
```

DS BEVERAGES INC
201 17TH ST N
MOORHEAD MN 56560


DTE ENERGY
PO BOX 740786
CINCINNATI OH 45274-0786


DUANE JOSEPH BIBLE
1742 COTTONWOOD CIR
SAINT CLOUD MN 56303


DUAX, KATIE R.
723 S CLARK ST
DAVENPORT IA 52802


DUCKETT, MORGAN P.
2343 MILL RACE CT.
HOLLAND OH 43528


DUFF AND PHELPS HOLDINGS INC
55 E 52ND ST 31ST FL
NEW YORK NY 10055


DUFF, DELONTE E.
4753 SUMMERTIME DR
OXON HILL MD 20745


DUFOE, PEDRO
1852 HUTCHINS AVENUE
ROCKFORD IL 61104


DUGGAN, BREANNA M.
225 4TH AVENUE SE #205
OSSEO MN 55369

DUKE REALTY LIMITED PARTNERSHI
75 REMITTANCE DR STE 3205
CHICAGO IL 60675-3205


DULLUM, DANIEL P.
5450 DOUGLAS DR N
APT 324
MINNEAPOLIS MN 55429


DUMAS, WILLIAM D.
31775 KINGSWOODS SQ.
FARMINGTON MI 48334


DUNBAR ARMORED SERVICE INC
PO BOX 64115
BALTIMORE MD 21264-4115


DUNBAR MECHANICAL INC
PO BOX 352350
TOLEDO OH 43635-2350


DUNBAR SECURITY PRODUCTS INC
8525 KELSO DR STE L
BALTIMORE MD 21221


DUNN, ALEXIS N.
1147 HAMPSHIRE DR.
CANTON MI 48188


DUNN, JENNIFER L.
8819 NEVADA AVE N
MINNEAPOLIS MN 55445


DUNN, TANIYA
5314 BASS PL SE
WASHINGTON DC 20019

DUNNE, KIANDRA M.
519 1/2 9TH ST
MARION IA 52302


DUNNIVANT, BRANDON S.
500 LYNN CREEK RD
LYNNVILLE TN 38472


DUPAGE CNTY HEALTH DEPT
111 N COUNTY FARM RD
WHEATON IL 60187


DUPAGE CONVALESCENT CENTER FOU
400 N COUNTY FARM ROAD
WHEATON IL 60187


DUPAGE CONVENTION AND VISITORS
915 HARGER RD STE 120
OAK BROOK IL 60523


DUPAGE PADS INC
600 W LIBERTY
WHEATON IL 60187


DUPREE, LESLIE C.
244 E. 246 ST.
EUCLID OH 44123


DUSTIN WEISS
11092 XYLON AVE N
CHAMPLIN MN 55316


DVORAK, LARA R.
6723 STATE AVE
KANSAS CITY KS 66102

DWD-UI
DIV OF UNEMPLOYMENT INSURANCE
201 E WASHINGTON AVE
MADISON WI 53703


DYBRO, ANNA H.
1246 ISLAND VIEW DRIVE
SHERRARD IL 61281


DYBRO, LAURA E.
1246 ISLAND VIEW DRIVE
SHERRARD IL 61281


DYNAMIC MOM INC
145 S LIVERNOIS #158
ROCHESTER MI 48307


DYNAMITE BREWING LLC
5000 N RIVER RD
SCHILLER PARK IL 60176


E AND J TROPICAL AWNING OUTLET
17832 SW 176TH ST
MIAMI FL 33187


E SOLUTIONS LLC JUDY STANGLER
1801 E 115TH ST
BURNSVILLE MN 55337


EAGLE BRANDS SALES FINTECH


EAGLE GROUP OF MN VETERANS INC
6500 PARNELL AVE
EDINA MN 55435

EARLE, KRYSTLE E.
6974 HEATHER DRIVE
BRYANS ROAD MD 20616


EARNEST BREW WORKS LLC
4342 S DETROIT AVE
TOLEDO OH 43614


EAST PEORIA CHAM OF COMMERCE
201 CLOCK TOWER DRIVE
EAST PEORIA IL 61611


EAST PEORIA WATER AND SEWER DE
401 W WASHINGTON
EAST PEORIA IL 61611


EASTER SEALS NORTHERN OHIO
2173 N RIDGE ROAD
LORAIN OH 44055


EASTMAN, COURTNEY
11255 EVANS ST
APT #2
OMAHA NE 68164


EASTOWN DISTRIBUTORS COMPANY
14400 OAKLAND AVE
HIGHLAND PARK MI 48203


EBERLY, JOSEPH H.
20600 CARIS ROAD
BOWLING GREEN OH 43402


ECKER, ALEXANDER C.
37706 MUNGER DR
LIVONIA MI 48154

ECKMAN, JENNIFER
1635 ZURICH DRIVE
SPRING HILL TN 37174


ECM PUBLISHERS INC
4095 COON RAPIDS BLVD NW
MINNEAPOLIS MN 55433-2523


ECOLAB FOOD SAFETY SPECIALTIES
24198 NETWORK PLACE
CHICAGO IL 60673-1241


ECOLAB INC
26397 NETWORK PLACE
CHICAGO IL 60673-1263


ECOLAB INC
PO BOX 70343
CHICAGO IL 60673-0343


ECOLAB INC.
1 ECOLAB PLACE
SAINT PAUL MN 55102


ECOLAB PEST ELIM DIV
26252 NETWORK PLACE
CHICAGO IL 60673-1262


ECOLABGCS
24673 NETWORK PLACE
CHICAGO IL 60673-1246


ECOROQ
14 SUNRIDGE DRIVE
CORAOPOLIS PA 15108

ECOSURE
655 LONE OAK DRIVE
BLDG D
SAINT PAUL MN 55121-1652


EDDY, ANNMARIE
2400 W 93RD ST
MINNEAPOLIS MN 55431


EDLUND-GIBBONS, MICHAEL
1100 EAST DIVISION ST.
311
SAINT CLOUD MN 56304


EDMISTON, SHANNA
9843 DUTCH CREEK DR
ANAMOSA IA 52205


EDSALL, RYANE
1804 WEST 72ND STREET
INDIANAPOLIS IN 46260


EDUCATED MOMMY INC
207 W 37TH ST
SIOUX FALLS SD 57105


EDWARD DON & CO
2562 PAYSPHERE CIRCLE
CHICAGO IL 60674


EDWARD DON & COMPANY
2500 SOUTH HARLEM AVENUE
RIVERSIDE IL 60546


EDWARD J WHITE INC
1011 SOUTH MICHIGAN STREET
SOUTH BEND IN 46601

EDWARD PICKENS
3945 2ND ST
SAINT CLOUD MN 56301


EDWARDS, SUSAN A.
314 CELESTIAL LANE
HIXSON TN 37343


EEC ACQUISITION LLC
PO BOX 74008980
CHICAGO IL 60674-8980


EFAX CORPORATE
PO BOX 51873
LOS ANGELES CA 90051-6173


EGAN, JORDAN R.
1082 W LAKE DR
DETROIT LAKES MN 56501


EIDE, MITCHELL D.
18131 68TH PLACE NORTH
OSSEO MN 55311


EIDEMILLER, MICHAEL J.
38197 SUMMERS ST.
LIVONIA MI 48154


EIDEMILLER, THOMAS
38197 SUMMERS ST
LIVONIA MI 48154


EIESLAND, AARON N.
1708 4 1/2 AVE NORTH
SAUK RAPIDS MN 56379

EILEEN RECH
5721 MEADOWOOD DRIVE
MADISON WI 53711


EISCHEN, BRANDI L.
510 BUTTERNUT LANE
TOLEDO OH 43615


EISCHEN, BRANDI L.
5913 METEOR AVENUE
TOLEDO OH 43623


EL JAY PLUMBING AND HEATING IN
520 APOLO AVENUE NE
SAINT CLOUD MN 56304


EL-GOTHAMY, NADINE
7822 CAMPBELL
TAYLOR MI 48180


ELECTRICAL APPLIANCE REPAIR SE
5805 VALLEY BELT ROAD
INDEPENDENCE OH 44131


ELECTRICAL ENTERPRISES INC
PO BOX 421
CLARKSTON MI 48347


ELECTRO WATCHMAN INC
1 WEST WATER ST
SUITE 110
SAINT PAUL MN 55107


ELECTRONIC CONTRACTING CO INC
PO BOX 29195
LINCOLN NE 68529

ELENA CZYZ
8461 NW PRAIRIE VIEW DR
KANSAS CITY MO 64153


ELIJAH EVERETT EATON
380 UPPER SERVICE ROAD
HOOKSTOWN PA 15050


ELIZA BRYANT VILLAGE INC
7201 WADE PARK AVE
CLEVELAND OH 44103


ELIZABETH VANDER GRIFT
4304 N COLORADO AVE
SIOUX FALLS SD 57107


ELLA FLORAL GROUP LLC
2827 FREEMAN ST
FORT WAYNE IN 46802


ELLEN M TJADEN
1913 3RD AVE
MARION IA 52302


ELLIS, RYAN T.
1911 S. BOEKE ST
KANSAS CITY KS 66103


ELLISON, RENEE
2501 N STREEET
206
WASHINGTON DC 20019


ELLSWORTH COOP TELEPHONE ASSN
PO BOX 458
ELLSWORTH IA 50075-0458

ELROD, ALEXUS J.
1309 W 85TH STREET
SIOUX FALLS SD 57108


ELSER, JESSICA L.
16 CHAPELRIDGE CIR
APT D
MARION IA 52302


ELWELL, BRITTNEY
7737 MARTY ST
OVERLAND PARK KS 66204


ELYSE B OBSNIUK
29455 JAMES ST
GARDEN CITY MI 48135


EMBREE, JENNA
8721 NEWLAND AVENUE
OAK LAWN IL 60453


EMERALD GREEN LAWNCARE INC
420 E HWY 30
LISBON IA 52253


EMERGING PEARLS FOUNDATION
9165 OTIS AVE STE 238
INDIANAPOLIS IN 46216


EMILIE S TOMLINSON
2722 NEFF STREET
ELKHART IN 46514


EMILO C DE ARMAS
8225 SW 188 ST
MIAMI FL 33157

EMILY A OBERLE
351 BANNOCK ST
FORT COLLINS CO 80524


EMILY FLEINER
1906 KENZIE DRIVE
PITTSBURGH PA 15205


EMILY ORLICH
1906 KENZIE DRIVE
PITTSBURGH PA 15205


EMILY PEREZ
4933 SW 129 AVENUE
MIAMI FL 33175


EMILY SCOTT
214 4TH STE E #207
SAINT PAUL MN 55101


EMMACULATE REFLECTIONS LLC
5440 N STATE RD 7 STE 223
FORT LAUDERDALE FL 33319


EMPIRE DISTRIBUTORS OF
TENNESSEE INC


EMPIRE ENTERPRISES INTL INC
7950 NW 53RD ST STE 337
MIAMI FL 33166


EMPLOYMENT SCREENINGS SVCS INC
DEPT K PO BOX 830520
BIRMINGHAM AL 35283

EMR
9100 YELLOW BRICK RD
SUITE H
ROSEDALE MD 21237


EMS DETERGENT SERVICES CO INC
390 HERKY ST STE 4W
NORTH LIBERTY IA 52317


ENCORE ONE LLC
PO BOX 9201 MI 10
MINNEAPOLIS MN 55480-9201


END ZONE ATHLETICS
PO BOX 530898
GRAND PRAIRIE TX 75053


ENDSLEY, HAYDEN C.
670 BENTLEY DR
#2
MARION IA 52302


ENERGY CITY BREWING LLC
2 1/2 W WILSON ST STE A1
BATAVIA IL 60510


ENGBERG, CONNOR C.
27147 476TH AVE
HARRISBURG SD 57032


ENGEL, CLAYTON
4325 10TH AVE S #313
FARGO ND 58103


ENGLEDOW INC
1100 E 116TH STREET
CARMEL IN 46032

ENGLISH, GRACE L.
7614 WESTFORD COURT
FORT WAYNE IN 46835

ENRIQUE, LOUIS E.
700 WEST MEADE BLVD
FRANKLIN TN 37064

ENVIROMASTER INC
PO BOX 90026
SIOUX FALLS SD 57109

ENVIROMASTER SVCS
PO BOX 12350
CHARLOTTE NC 28220

ENVIROMATIC CORP OF AMERICA
5936 PILLSBURY AVENUE SOUTH
MINNEAPOLIS MN 55419

EPIPHANY EVANGELICAL LUTHERAN
915 N REYNOLDS RD
TOLEDO OH 43615

EQUINITI TRUST CO INC
PO BOX 856686
MINNEAPOLIS MN 55485-6686

ER PUMPING SERVICE CORP
PO BOX 266603
FORT LAUDERDALE FL 33326

ERAZO PALMA, CLAUDIA D.
6653 TOWER DRIVE
204
ALEXANDRIA VA 22306

ERDNER, NIKI L.
52 HATFIELD LANE
CANONSBURG PA 15317


ERIC CURRY
372 ABBEDALE COURT
CARMEL IN 46032


ERIC FULLER
33075 ALLEN
LIVONIA MI 48154


ERIC SREDZINSKI
19552 NORTHRIDGE DR
NORTHVILLE MI 48167-2912


ERICKSON ELECTRIC CO INC
212 NORTH 8TH AVE
SAINT CLOUD MN 56303


ERICKSON PLUMBING AND HEATING
230-35 TH ST
MOLINE IL 61265


ERICKSON, ANDREW
3148 S CHICAGO AVE
SUPERIOR WI 54880


ERICKSON, CHRISTOPHER J.
608 CENTRAL AVE
OSSEO MN 55369


ERICKSON, ISABEL E.
2109 COUNTY HIGHWAY 4
ROANOKE IL 61561

ERICKSON, RONNIE L.
4971 BONGARD WAY
INVER GROVE HEIGHTS MN 55076


ERIK LYONS
527 WET SAND DR
SEVERN MD 21144


ERIK SCHELESKY
4214 3 OAKS DRIVE APT 3B
TROY MI 48098


ERIN R SCHILLINGER
2405 23RD AVE A
MOLINE IL 61265


ERMCO INC
PO BOX 1507
INDIANAPOLIS IN 46206


ERNEST, AUSTIN C.
4556 12TH STREET S.
MOORHEAD MN 56560


ERZINGER, ERIN A.
1781 QUEENSBURY CIRCLE
HOFFMAN ESTATES IL 60169


ESCOBAR JUAREZ, DUNIA
1070 N WHEELING RD. APT 1B
MOUNT PROSPECT IL 60056


ESCOBEDO, JOSUE
43001 NORTHVILLE PLACE
APT 2019
NORTHVILLE MI 48167

ESLICK, ARLEE T.
2201 CREEK DR.
LEWISBURG TN 37091


ESPINO, FLOR
228 52ND STREET #34
WEST DES MOINES IA 50265


ESPINOZA JIMENEZ, ARNALDO
225 ROCKHURST RD
BOLINGBROOK IL 60440


ESPINOZA, LUIS
4505 E BELMONT ST
SIOUX FALLS SD 57103


ESSENTIALS LLC
6333 APPLES WAY STE 115
LINCOLN NE 68516


ESTEFANIA, RAUL
3367 HILLANDALE RD
APT C
DAVENPORT IA 52806


ESTES, NICOLE M.
11931 19 MILE RD
STERLING HEIGHTS MI 48313


ESTRADA, BEATRIZ
1914 W GARDEN
PEORIA IL 61604


ESTRADA, CORA M.
1845 E FOX ST
SOUTH BEND IN 46613

ESTRADA, MARIA
2000 UPLAND DR.
FRANKLIN TN 37067


ETC NEON INCORPORATED
6601 RIDGEVIEW DRIVE
MINNEAPOLIS MN 55439


EUCLID BEVERAGE
200 OVERLAND DRIVE
IL 60562


EUCLID GLASS AND STEEL DOOR IN
4560 GLENBROOK RD
WILLOUGHBY OH 44094


EUCLID MUNICIPAL COURT
555 E 222 ST
EUCLID OH 44123


EUGENE E MCGOWAN SR
350 S. MAIN AVE, #605
SIOUX FALLS SD 57104


EUGENE E MCGOWAN SR
350 S MAIN AVE #605
SIOUX FALLS SD 57104


EVAN LAROCHE
1206 ENGLEWOOD AVE
SAINT PAUL MN 55104


EVAN STRAUEL
2332 CRABTREE AVE
WOODRIDGE IL 60517

EVANGELICAL LUTHERAN CHURCH OF
OUR REDEEMER
9135 SHELLEY AVE
SAINT LOUIS MO 63114-4812


EVANS, KATRYNA C.
4453 LAKEPOINTE
DETROIT MI 48224


EVANS, KAYLYN T.
4453 LAKEPOINTE
DETROIT MI 48224


EVENTS RENTAL LLC
4021 LOWELL CIR #1
LINCOLN NE 68502


EVER ONWARD INC
1153 BERGEN PARKWAY
SUITE I BOX 123
EVERGREEN CO 80439


EVERETT ROGERS
285 FRANCES LANE
104
LANSING KS 66043


EVOLVING SOLUTIONS INC
3989 COUNTY ROAD 116
HAMEL MN 55340


EWERS, DEANNA N.
7014 N OLIVE ST
APT F
KANSAS CITY MO 64118


EWING, ALONZO
5857 PLYMOUTH AVE
SAINT LOUIS MO 63112

EXCELL LLC
PO BOX 18
PECULIAR MO 64078


EXCHANGE CLUB OF DUPAGE COUNTY
340 QUADRANGLE DR STE A
BOLINGBROOK IL 60440


EXECUTIVE MAINT SYSTEMS
PO BOX 31224
INDEPENDENCE OH 44131


EXSELL INC
800 S HOME AVE
PARK RIDGE IL 60068


EXTRA SPACE MNGT INC
497 LIBERTY PIKE
FRANKLIN TN 37064


EYMAN PLUMB INC
8506 SOUTH 117TH STREET
LA VISTA NE 68128


EZ PLUMB CO INC
400 LINCOLN STREET
VERONA WI 53593


FABEAN, MARIAH O.
1180 PORTER RD
WHITE LAKE MI 48383


FABIANN, RODNEY A.
506 CALIFORNIA HOLLOW RD
IMPERIAL PA 15126

FABIANO BROS INC
1885 BEVANDA CT
BAY CITY MI 48706


FAC, LIDIA
9111 W52ND ST
INDIANAPOLIS IN 46234


FAETH, KATHERINE O.
517 RIDGELINE DR
ADEL IA 50003


FAH, SADIE
457 INDIAN RD SE
CEDAR RAPIDS IA 52403


FAIRCHILD, RAYMOND F.
133 W. MARKET STREET 292
INDIANAPOLIS IN 46204


FAIST, RYAN M.
1330 SQUIRE DRIVE
#D
SOUTH BEND IN 46637


FAITH EVANGELICAL LUTHERAN
CHURCH & SCHOOL
8701 ADAMS STREET
LINCOLN NE 68507


FALCON FIRE PROTECTION INC
1239 A CLAY STREET
KANSAS CITY MO 64116


FALK, ALYSIA S.
1717 MAIN STREET
ALIQUIPPA PA 15001

FALKE, JACOB A.
302 DICKENS DRIVE
TOLEDO OH 43614


FALKMAN, AUSTIN D.
13865 88TH COURT NE
ELK RIVER MN 55330


FALLEN TIMBERS OHIO LLC
PO BOX 368
EMERSON NJ 07630


FALLEN TIMBERS OHIO LLC
C/O NAMCO REALTY LLC
150 GREAT NECK ROAD #304
GREAT NECK NY 11021


FAME LLC
121 WASHINGTON AVE N
MINNEAPOLIS MN 55401


FAMILY SUPPORT PAYMENT CENTER
PO BOX 109001
JEFFERSON CITY MO 65110


FANCY PLANTS AND FLOWERS
830 S 121ST STREET
OMAHA NE 68154


FARFAN, MAURA
1904 N. 86TH STREET
KANSAS CITY KS 66112


FARGO MOORHEAD AREA YOUTH SYMP
808 3RD AVE S STE 302
FARGO ND 58103

FARGO MOORHEAD CHORAL ARTISTS
210 7TH ST S STE 100
MOORHEAD MN 56560


FARGO PARK DISCT
701 MAIN AVENUE
FARGO ND 58103


FARGO RENTALL INC
3201 32ND ST SOUTH
FARGO ND 58104


FARHAT, IBRAHIM N.
920 EVANSTON ST
UNIT 5
HOFFMAN ESTATES IL 60169


FARMER BROS. CO.
1912 FARMER BROTHERS DRIVE
ROANOKE TX 76262


FARMER BROTHERS COMPANY INC
PO BOX 732855
DALLAS TX 75373-2855


FARR, DAVID C.
7700 CHURCH ST
CLEAR LAKE MN 55319


FARR, DAVID C.
16244 20TH STREET
CLEAR LAKE MN 55319


FARRELL, BRITTANEY
2320 GARDEN PARK DR
FORT WAYNE IN 46825

FAST DRAINZ CO INC
PO BOX 246
DEERFIELD IL 60015


FASTSIGNS SF
709 SOUTH MINNESOTA
SIOUX FALLS SD 57104


FATHER AND SONS CARPET CLEANIN
1735 HUNTINGTON DR BOX 15
WEST FARGO ND 58078


FAVIER, SHARLEAN
10630 FOREST BROOK LANE #B
SAINT LOUIS MO 63141


FCG CONTRACTING LLC
14825 S FIRST ST
DEKALB IL 60115-8928


FDMD LLC
9207 HORSESHOE LAKE ROAD
CEDAR RAPIDS IA 52411


FEASTER, SKYLAR
4632 BRANDT COURT
FORT WAYNE IN 46835


FED EX FREIGHT
DEPT CH
PO BOX 10306
PALATINE IL 60055-0306


FEDERAL EXPRESS
PO BOX 94515
PALATINE IL 60094-4515

FEDERAL EXPRESS INC
INFOSYNC ACCOUNT

FEDERAL FIREPLACE INC
3081 HAGGERTY RD
WALLED LAKE MI 48390

FEDEX
PO BOX 371461
PITTSBURGH PA 15250-7461

FEDEX FREIGHT LV
PO BOX 223125
PITTSBURGH PA 15251-2125

FEDEX GROUND INC
PO BOX 94515
PALATINE IL 60094-4515

FEED MY STARVING CHILDREN
6750 W BROADWAY
MINNEAPOLIS MN 55428

FEENEY, JASON E.
1535 LOWRIE ST
#4
PITTSBURGH PA 15212

FEICHTER, JONATHON D.
2307 WAWONAISSA TRAIL
FORT WAYNE IN 46809

FELIX BARRIOS
1523 SARAGOSA AVE
MIAMI FL 33134

FELLING PRODUCTS INC
PO BOX 425
WAITE PARK MN 56387


FENICLE, HANNA M.
5105 W ST. JAMES DR
SIOUX FALLS SD 57106


FENLON, BRANDON
440 ASTER LN
HOFFMAN ESTATES IL 60169


FENNER, ZACHERY J.
4535 URBAN PLAINS DR
APT 204
FARGO ND 58104


FERGUSON, ANTHONY
145 DARRINGTON ST. SW
WASHINGTON DC 20032


FERGUSON, DWAYNE
16003 SW 72ND TERR
MIAMI FL 33193


FERGUSON, SAMUEL
1304 S LAKOTA AVE
BRANDON SD 57005


FERNANDEZ, LUCIA
2116 JESSICA COURT
NAPERVILLE IL 60540


FERNBROOK ELEMENTARY PTO
9661 FERNBROOK LN N
OSSEO MN 55369

FERRELL, ERIC D.
4719 SCYAMORE
KANSAS CITY MO 64129


FERRIGNO, ANDREW
3920 WYANDOTTE ST.
KANSAS CITY MO 64111


FERRIS, ANDREA E.
948 THOMAS AVE W
SAINT PAUL MN 55104


FERUCI INC
2770 NW 24TH ST
MIAMI FL 33142


FETCHING TAILS FOUNDATION
PO BOX 463
ITASCA IL 60143


FEVIG OIL COMPANY INC
19474 160TH AVENUE NORTH
FELTON MN 56536


FEY, MATTHEW
740 MILL RUN CIRCLE
SAINT PAUL MN 55123


FIEDLER LAW FIRM PLC
8831 WINDSOR PARKWAY
JOHNSTON IA 50131


FIELDS, CHARLES R.
11713 REDWOOD DRIVE EAST
BRANDYWINE MD 20613

FIEWEGER, HALEY R.
6830 MAUMEE WESTERN ROAD
MAUMEE OH 43537


FIFE, ELIZABETH M.
121 STAMFORD DR.
PITTSBORO IN 46167


FIFTH THIRD BANK


FILGO, KYLE L.
2928 DAWN CT
BETTENDORF IA 52722


FINANCE DEPT TREASURY DIVISION
2 WOODWARD AVE RM 105
DETROIT MI 48226


FINELLO, EMILY R.
1070 EWING ROAD
CORAOPOLIS PA 15108


FINK, MOLLY J.
7640 N EVERTON AVE
KANSAS CITY MO 64152


FINKEN WATER CENTERS
3423 COUNTY RD 74
PO BOX 7190
SAINT CLOUD MN 56302-7190


FINKLE, LIAM
2367 S LEXINGTON DRIVE #112
MOUNT PROSPECT IL 60056

FINKLEA, MACKENZIE
226 LANDER DR.
CONWAY SC 29526


FINLEY, KAYLA J.
1372 W. MINNEHAHA PARKWAY #1
MINNEAPOLIS MN 55419


FINN, JOSHUA
1925 E. 153RD TERRACE
OLATHE KS 66062


FINNEGAN, SEAN P.
1353 FAIRLANE DRIVE
BETTENDORF IA 52722


FIORE, NATALIE
1407 ORCHARD LAKES D
SAINT LOUIS MO 63146


FIRE SAFETY INC
1 HELMKAMP DR
PO BOX 19
WOOD RIVER IL 62095-0019


FIRE SYSTEMS OF MICHIGAN LLC
26109 GRAND RIVER AVENUE
REDFORD MI 48240


FIRST COLLECTIONS
PO BOX 13225
GRAND FORKS ND 58208-3225


FISCHER-PAUSTIAN, ROBERT A.
21450 W 122ND ST
OLATHE KS 66061

FISH WINDOW CLEANING LG
PO BOX 413631
KANSAS CITY MO 64141


FISH WINDOW CLEANING MAUMEE
PO BOX 140893
TOLEDO OH 43614


FISH WINDOW CLEANING PE
1904 NE MONROE ST
PEORIA IL 61603


FISH WINDOW CLEANING TR
PO BOX 251302
WEST BLOOMFIELD MI 48325


FISHBOWL INC
PO BOX 740513
ATLANTA GA 30374-0513


FISHER SCIENTIFIC
13551 COLLECIONS CTR DR
ACCT 952446-001
CHICAGO IL 60693


FISHER, KENNEDI M.
9807 CROOM RD.
UPPER MARLBORO MD 20772


FISK KARZ KATZ AND REGAN LTD
77 W WASHINGTON STREET
STE 900
CHICAGO IL 60602


FITE LLC
PO BOX 147
MONROVIA IN 46157

FITZGERALD, ABBY
517 DAWSON AVE
ROCKFORD IL 61107


FITZPATRICK, ANISSA M.
2440 A AVENUE
MARION IA 52302


FIVE STAR DISTRIB FINTECH


FLAT EARTH HOLDINGS LLC
688 MINNEHAHA AVE EAST
SAINT PAUL MN 55106


FLECK SALES
11125 HIGH LIFE COURT SW
CEDAR RAPIDS IA 52404


FLEMING, ISABELLA K.
1630 HANNAH LANE
WAUKEE IA 50263


FLETCHER, AUSTIN
1255 S BYRNE RD
A211
TOLEDO OH 43614


FLETCHER, FAITH
5006 POWELL AVENUE
KANSAS CITY KS 66112


FLETCHER, JOHN K.
1627 SE 31 CT
FORT LAUDERDALE FL 33305

FLORES FLORES, ELIEL
9270 YALE DR
APT C
INDIANAPOLIS IN 46240


FLORES, ALEXA
11 S LAFAYETTE PL
SIOUX FALLS SD 57110


FLORES, ALFRED
1339 12TH AVENUE
EAST MOLINE IL 61244


FLORES, ELIZETTE
2415 F ST.
#3
OMAHA NE 68107


FLORES, JAIME
630 17TH AVE NE
MINNEAPOLIS MN 55413


FLORES, JOSE
8605 SHAGBARK CT.
APT 3E
ORLAND PARK IL 60462


FLORES, JOSE L.
1658 GREENWOOD RD
APT A
GLENVIEW IL 60026


FLORES, LEAH V.
11809 NARCISSUS ST. NW
MINNEAPOLIS MN 55433


FLORES, RICARDO
7100 CHICAGO AVE S
MINNEAPOLIS MN 55423

FLOREZ, ARTURO
2765 SHERWOOD DR
FLORISSANT MO 63031


FLORIDA CITY GAS
PO BOX 5410
CAROL STREAM IL 60197-5410


FLORIDA DEPT OF FINANCIAL SVCS
PO BOX 6350
TALLAHASSEE FL 32314-6350


FLORIDA POWER AND LIGHT
GENERAL MAIL FACILITY
MIAMI FL 33188-0001


FLORIDA RESTAURANT& LODGING
ASSOC
230 S ADAMS STREET
TALLAHASSEE FL 32301


FLORIDA SEATING INC
PO BOX 17660
CLEARWATER FL 33762


FLORIDA STATE DISBURSEMENT UNI
PO BOX 8500
TALLAHASSEE FL 32314


FLOYD TOTAL SECURITY INC
9036 GRAND AVE S
BLOOMINGTON MN 55420-3634


FOLIE, CANDACE
58700 RAVENWOOD BVLD
APT D
ELKHART IN 46517

FOOD BANK OF LINCOLN INC
4840 DORIS BAIR CIRCLE STE A
LINCOLN NE 68504-1465


FORD, BRIANA
6850 HEATHWAY CT
BRYANS ROAD MD 20616


FORD, TENNICE R.
8201 PINE CROSSING CT
FORT WASHINGTON MD 20744


FOREMOST
4834 PARK GLEN RD
MINNEAPOLIS MN 55416


FORGETTE, ANDREA L.
2524 ELSIE
TOLEDO OH 43613


FORMAN GLASS LLC
5015 E MICHIGAN AVE
KALAMAZOO MI 49048


FORREST, CARISMA C.
2809 BELLBROOK STREET
TEMPLE HILLS MD 20748


FORSGREN, JESSICA S.
1310 RANDALL RD
ROCKFORD IL 61108


FORT WAYNE ALLEN COUNTY ECONOM
200 E MAIN ST STE 800
FORT WAYNE IN 46802

FORT WAYNE COUNTY DEPARTMENT
OF HEALTH
200 E BERRY STREET STE 360
FORT WAYNE IN 46802


FORT WAYNE PROF BASEBALL LLC
1301 EWING ST
FORT WAYNE IN 46802


FORT WAYNE ZOOLOGICAL SOCIETY
3411 SHERMAN BLVD
FORT WAYNE IN 46808


FOSTER JR, JAMES
12219 CORBETT
DETROIT MI 48213


FOSTER MECHANICAL CORP
10452 BAUR BLVD
SAINT LOUIS MO 63132


FOSTER, DARREL
43569 BLACKSMITH SQUARE
ASHBURN VA 20147


FOSTER, DAVID
10234 HIBISCUS DRIVE
ORLAND PARK IL 60462


FOUAD BASHOUR
3879 MAPLE AVENUE
SUITE 400
DALLAS TX 75219


FOUNDATION FOR PRADER WILLI RE
340 S LEMON AVE STE 3620
WALNUT CA 91789

FOUR DAY RAY BREWING LLC
11671 LANTERN ROAD
FISHERS IN 46038


FOUR SEASONS HEATING AIR CONDI
10841 METEA LANE
OSCEOLA IN 46561


FOWLER, KURTISS J.
219 12ST S
201
FARGO ND 58103


FOX FIRE SAFETY INC
4605 LINCOLNWAY EAST
MISHAWAKA IN 46544


FOX VALLEY FIRE& SAFETY CO INC
2730 PINNACLE DRIVE
ELGIN IL 60124


FOXX EQUIPMENT CO INC
421 SOUTHWEST BLVD
KANSAS CITY MO 64108-2184


FRAIRE MUNOZ, RENE M.
1301 67TH AVE N
205
MINNEAPOLIS MN 55430


FRAMES PEST CONTROL INC
4947 W ALEXIS
SYLVANIA OH 43560


FRANCIS PROPERTIES LLC
5507 VALLEY DR #6
BETTENDORF IA 52722

FRANCIS PROPERTIES LLC
5507 VALLEY DRIVE
#6
BETTENDORF IA 52722


FRANCIS, CARLEY R.
1330 HIDDEN VALLEY DRIVE
BULGER PA 15019


FRANCIS, DILLON A.
11000 DELAWARE PARKWAY
UNIT 2207
KANSAS CITY KS 66109


FRANCIS, JASON S.
3121 NW 95ST
APT 3
MIAMI FL 33147


FRANCISCO R GARZA
911 KENMORE RD
ROCKFORD IL 61108


FRANCOIS, ALEXANDRIA S.
5540 LIVINGSTON TERRACE
APT 101
FORT WASHINGTON MD 20744


FRANGOULIS, ANGELA M.
2920 AMERICAN BEAUTY PL
NANJEMOY MD 20662


FRANK, MADISON L.
406 S BLUEGRASS DR
BONNER SPRINGS KS 66012


FRANKLIN MACHINE PRODUCTS INC
PO BOX 781570
PHILADELPHIA PA 19178

FRANKLIN WATER & WASTEWATER
DEPT
PO BOX 306097
NASHVILLE TN 37230-6097


FRANKLIN, NICHOLAS
13830 W 131ST TERRACE
OLATHE KS 66062


FRATERNAL ORDER OF POLICE LDGE
130 AUXILIARY
2233 BURDETTE
FERNDALE MI 48220


FRATERNAL ORDER OF POLICE WAYN
2125 OLLADALE DR
FORT WAYNE IN 46808


FRED THE FIXER INC
309 SOUTH LINCOLN AVE
SIOUX FALLS SD 57104


FREDERICK GRANT
1100 N EUTAW ST
BALTIMORE MD 21201


FREDERICK, DAWSON
4315 STABLE PATH DRIVE
MAUMEE OH 43537


FREDLUND, JACOB A.
4271 LODGEPOLE DR.
SAINT PAUL MN 55122


FREDS HEATING AND AIR INC
6596 S 118TH STREET
OMAHA NE 68137

FREED PLUMB INC
615 27TH STREET
ROCKFORD IL 61108


FREEDMAN ANSELMO LINDBER
PO BOX 3228
NAPERVILLE IL 60566


FREEDOM FRESH LLC
11001 NW 124TH STREET
MEDLEY FL 33178


FREEMYER, JORDAN M.
13450 WRIGHT STREET
OMAHA NE 68144


FREESE, PAIGE
15251 GREENHAVEN DR
242
BURNSVILLE MN 55306


FREIMANIS, ARNOLDS M.
270 BERKSHIRE LN
SUGAR GROVE IL 60554


FREITAG, ROYSE A.
2825 LEXINGTON AVENUE NO. #B
SAINT PAUL MN 55113


FREMONT AREA UNITED WAY
445 E 1ST STREET
FREMONT NE 68025


FRESH SCENTS OF IOWA
PO BOX 10933
CEDAR RAPIDS IA 52410-0933

FRIEL, JOHN Z.
8228 ROSEBURY DRIVE
FRANKFORT IL 60423


FRIENDS HELPING FRIENDS INC
PO BOX 9764
CEDAR RAPIDS IA 52409


FRIENDS OF THE ASSATEAGUE STAT
PO BOX 375
BERLIN MD 21811


FRIENDS OF USHERS FERRY
PO BOX 11354
CEDAR RAPIDS IA 52406


FRIKER, ALANNA
2218 BEAUMONT CT
AURORA IL 60502


FRINKS SEWER & DRAIN
PO BOX 1004
ROCKFORD IL 61105


FRITZ, ANDREW A.
9955 N. BLUE PRAIRIE DR.
WHITEHOUSE OH 43571


FRITZ, CONNOR P.
29470 JOHN HAUK
GARDEN CITY MI 48135


FRITZ, GAVIN J.
29470 JOHN HAUK
GARDEN CITY MI 48135

FRITZ, SEAN
29470 JOHN HAUK
GARDEN CITY MI 48135


FROMM, CAMERON D.
1103 WINTERBERRY LN
METAMORA IL 61548


FRONT 9 LLC
610 PARK SHORE DR
CASSOPOLIS MI 49031


FRONT STREET BREWERY INC
208 E RIVER DR
DAVENPORT IA 52801


FRONTIER
PO BOX 740407
CINCINNATI OH 45274-0407


FRONTIER BOOTERY INC
37495 KINGSBURN DR
LIVONIA MI 48152


FRYE, ANTONIA
455 TIMBER RIDGE CT
PERRYSBURG OH 43551


FRYE, TRAVIS N.
4128 OAKLAND AVE
MINNEAPOLIS MN 55408


FSS TECHNOLOGIES LLC
516 W CAMPUS DRIVE
ARLINGTON HEIGHTS IL 60004

FUENTES, ISMAEL
9103 LUNAR AVE
APT 204
ORLAND PARK IL 60462


FUENTES, MARIA
2407 N 61 TERR.
KANSAS CITY KS 66104


FUENTES, SAMARA
2211 ABBEY DRIVE
APT 4
FORT WAYNE IN 46835


FUENTEZ, JACOB J.
10704 WAGON TRAIL CT
KANSAS CITY KS 66109


FULLER, AMANDA
813 W. SAINT JAMES ST
PEORIA IL 61606


FULLER, ASHLEY E.
14405 CUPPOLA DR
NOBLESVILLE IN 46060


FULLER, ERIC W.
15543 BLUE SKIES ST
LIVONIA MI 48154


FULLILOVE, CIARA
14167 GREENVIEW
DETROIT MI 48223


FUNES, GLADIS
3095 WOOSTER DR
BRYANS ROAD MD 20616

FUNSE, KEVIN
5014 WHEELER RD
OXON HILL MD 20745


FURRY, MARISA P.
3610 FOX TAIL TRAIL NW
PRIOR LAKE MN 55372


G AND K SERVICES OMAHA
7813 SOLUTION CENTER
CHICAGO IL 60677-7008


G&K SERVICES
PO BOX 842385
BOSTON MA 02284-2385


G&K SERVICES
621 OLSON MEMORIAL HIGHWAY
MINNEAPOLIS MN 55405


GABRIEL RODRIGUEZ
552 SW 2NS ST APT #5
MIAMI FL 33130


GABRIEL TRUST
1113 MURFREESBORO RD
#106-224
FRANKLIN TN 37064


GAEBEL, TYLER J.
794 MONNENS AVE
SHAKOPEE MN 55379


GAIL MARIE CULBRETH
205 BOX HALL COURT
SAINT JOHNS FL 32259

GAITAN, JOSE O.
220 N FOSS AVE
SIOUX FALLS SD 57110


GALAXY AMERICA
7431 SAWYER CIRCLE
UNIT 3
PORT CHARLOTTE FL 33981


GALBAVY, KYLE
1828 4TH STREET
MOLINE IL 61265


GALINDO, MARIO A.
2329 CASS STREET
FORT WAYNE IN 46808


GALINDO, STEPHEN D.
39309 LILLY CT
FARMINGTON MI 48331


GALLAGHER BENEFIT SVCS INC
2850 WEST GOLF ROAD
5TH FLOOR
ROLLING MEADOWS IL 60008


GALLATY, JESSICA L.
60 15TH AVE NTH
97
WAITE PARK MN 56387


GALLEGO, YAMILETTE
17730 SW 152 AVE
MIAMI FL 33177


GALLO, ARIANA
415 CLINES FORD DR
BELVIDERE IL 61008

GALLOWAY, JACOB A.
5501 WOODLAND AVE
WEST DES MOINES IA 50266


GALLUP INC
PO BOX 310284
DES MOINES IA 50331-0284


GALSTAD, RACHEL L.
914 6TH AVE S
APT 313
SAINT CLOUD MN 56301


GALSTAD, RACHEL L.
604 13TH STREET SE
EAST GRAND FORKS MN 56721


GALVEZ, ANTIOCO L.
254 BIRMINGHAM ST APT 2
SAINT PAUL MN 55106


GALVEZ, JOSHUA
444 N GRAY ST
INDIANAPOLIS IN 46201


GAMBOA, FABIOLA
2908 SE FREEDOM DRIVE
GRIMES IA 50111


GAMMONS, ALAYNA
2325 AUDREY MANOR COURT
WALDORF MD 20603


GANDARILLA, BRANDON
87 CONSER STREET
OLATHE KS 66061

GARAY, ANDREW C.
1986 PERSIMMON CT
SCHAUMBURG IL 60193


GARBETT, DARIAN M.
1026 WEDGEWOOD LANE NORTH
SAINT PAUL MN 55123


GARCES, RODOLFO
5406 CHATEAU APT6
ROLLING MEADOWS IL 60008


GARCIA PEREZ, ALVARO
4941 TAMA ST
APT 1
MARION IA 52302


GARCIA PEREZ, ARTURO
4610 TAMA STREET SE #8
CEDAR RAPIDS IA 52403


GARCIA, ARMANDO
7601 GARRNETT #5
OVERLAND PARK KS 66204


GARCIA, BESSY E.
4805 HENDERSON ROAD
TEMPLE HILLS MD 20748


GARCIA, ERNESTO
2601 UNIVERSITY AVENUE SE #120
MINNEAPOLIS MN 55414


GARCIA, HUMBERTO
15 SIERRA CIRCO
OLATHE KS 66061

GARCIA, JAZMYNE
1464 W 10TH ST
DAVENPORT IA 52804


GARCIA, JOSE E.
6261 OXIN HILL RD
301
OXON HILL MD 20745


GARCIA, JOSE JUAN J.
9824 IVELAND DR
SAINT LOUIS MO 63114


GARCIA, JUAN
25 11TH AVE. SOUTH
APT 1
WAITE PARK MN 56387


GARCIA, PATRICIA
2908 SE FREEDOM DR
GRIMES IA 50111


GARCIA, ROBERTO A.
802 CONSTITUTION DR APT A
HOMESTEAD FL 33034


GARDA CL GREAT LAKES INC
LOCKB#233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332


GARDNER, CAMDEN
223 FRANKLIN ROAD
FRANKLIN TN 37064


GARDNER, TERMEICE
12910 SPRECHER AVE
CLEVELAND OH 44135

GARDUNO, FELIPE
2214 EVERET AVE
KANSAS CITY KS 66102

GARLICK, SAVANA
923 7TH AVE S
MOORHEAD MN 56560

GARRETT, THOMAS M.
705 32ND AVE NORTH
APT 1
SAINT CLOUD MN 56303

GARST, PHOENIX C.
12245 S. STRANG LINE CT.
401
OLATHE KS 66062

GARZA, ANGELICA
233 GROVE STREET
SUGAR GROVE IL 60554

GARZA, FRANCISCO R.
911 KENMORE RD
ROCKFORD IL 61108

GARZA, OLIVIA A.
2012 PIERCE AVE
ROCKFORD IL 61103

GARZONY, MIA J.
145 GREENLEA DRIVE
CORAOPOLIS PA 15108

GASKET GUY LLC
980 REGENTS PARK DR
MONROE MI 48161

GASKET GUY OF NASHVILLE LLC
503 SHARPE DRIVE
FRANKLIN TN 37064


GASKETS ROCK LLC
409 PARKWAY VIEW DRIVE
PITTSBURGH PA 15205


GATEWAY DOOR SECURITIES LLC
4014 CHOUTEAU AVE
SAINT LOUIS MO 63110


GATHER TECHNOLOGIES INC
715 PEACHTREE ST NE
ATLANTA GA 30308


GATOR CHEF INC
100 FRONTIER WAY
BENSENVILLE IL 60106-1124


GATZ, BENJAMIN J.
12808 S ARAPAHO DR
OLATHE KS 66062


GAUTHIER, WILLIAM R.
8370 ELMHURST
TEMPERANCE MI 48182


GAYTAN CINTORA, ANGEL
2414 N IDAHO ST
PEORIA IL 61604


GAYTAN CINTORA, JULIAN
2414 N IDAHO STREET
PEORIA IL 61604

GAYTAN, CRISTIAN
14337 HONORE AVENUE
HARVEY IL 60426


GAYTAN, JUAN
14337 HONORE AVE
HARVEY IL 60426


GAZETTE NEWSPAPERS INC
PO BOX 482
TROY MI 48099


GC SERVICES LP
PO BOX 4148
HOUSTON TX 77210


GC WICHITA LP
201 N MINNESOTA AVENUE
SUITE 101
SIOUX FALLS SD 57104


GEAUGA COUNTY HUMANE SOCIETY
15463 CHILLICOTHE ROAD
NOVELTY OH 44072


GECKO HOSPITALITY
DEPARTMENT 4542
CAROL STREAM IL 60122-4542


GEE, CARLA P.
157 FLEET ST
PH14
OXON HILL MD 20745


GEEKS WHO DRINK LLC
PO BOX 674217
DALLAS TX 75287-4217

GEIBEL, SEAN W.
6860 COLFAX AVE
LINCOLN NE 68507


GEIKEN, SHELBY L.
3600 S WILLOW AVE
204
SIOUX FALLS SD 57105


GELLER, ERIK M.
20692 W. 112TH TERRACE
OLATHE KS 66061


GENE GRAY
24 QUAIL RIDGE DRIVE
MADISON WI 53717


GENERAL FIRE AND SAFETY
2431 FAIRFIELD STREET
SUITE A
LINCOLN NE 68521


GENERAL FIRE AND SAFETY EQUIP
5641 SOUTH 85TH CIRCLE
OMAHA NE 68127


GENERAL SECURITY SERVICES CORP
9110 MEADOWVIEW RD
MINNEAPOLIS MN 55425


GENOVESE CUTLERY LLC
10 LINDEN COURT
MORTON IL 61550


GENOVESE KNIFE CO INC
PO BOX 5548
PEORIA IL 61601

GENZLER, BROOKE L.
17100 EVENTIDE WAY
FARMINGTON MN 55024


GEOULEKAS, ANTHONY
223 NORTH MAPLE STREET
MOUNT PROSPECT IL 60056


GEPFORD, THOMAS J.
911 MASSACHUSETTS ST.
C-10
LAWRENCE KS 66044


GERTKEN, CHASE
1208 SOMERSET BLVD
SAINT CLOUD MN 56303


GET FRESH PRODUCE INC
1441 BREWSTER CREEK BLVD
BARTLETT IL 60103


GETZ FIRE EQUIPMENT
PO BOX 419
PEORIA IL 61651-0419


GEYER RENTAL STCLOUD
1816 ST GERMAIN STREET
SAINT CLOUD MN 56301


GFSII LLC
PO BOX 3257
SAGINAW MI 48605


GGP NIMBUS LP
PO BOX 86
MINNEAPOLIS MN 55486-1495

GGPLP PRIME LLC
PO BOX 776250
CHICAGO IL 60677-6250


GHA TECHNOLOGIES INC
DEPT 2090
PO BOX 29661
PHOENIX AZ 85038-9661


GIANANTONI, AUSTIN A.
4808 ESTER DR
FORT WAYNE IN 46816


GIANN PIERRE VAZQUEZ
2020 RINDLE CT
MURFREESBORO TN 37129


GIANT EAGLE INC
34310 AURORA RD
SOLON OH 44139


GIBSON, TREVOR
1900 COLFAX AVE
APT 3
MINNEAPOLIS MN 55403


GIBSON, VERONICA
1827 CENTRE POINTE
228
NAPERVILLE IL 60563


GIESEN, DEVON M.
4300 W KATHLEEN STREET
SIOUX FALLS SD 57107


GILBERTO HERNANDEZ
150 WEST 96TH STREET
INDIANAPOLIS IN 46260

GILES, JASON
31 KASSEBAUM LANE
UNIT 307
SAINT LOUIS MO 63129


GILL ELEMENTARY PTA
21195
FARMINGTON MI 48335


GILLESPIE, SIRENA
9312 VIKING HILLS CO
INDIANAPOLIS IN 46250


GINA GALVAN
1310 E CHAPMAN AVE
FULLERTON CA 92831


GINEZ, DIEGO G.
505 PICCADYLLI #151
ANTIOCH TN 37013


GINN, SARAH E.
6479 PEYTONSVILLE ARNO RD
COLLEGE GROVE TN 37046


GIRL SCOUTS OF SOUTHEASTERN MI
1333 BREWERY PARK BLVD
STE 500
DETROIT MI 48207


GIRTON CO
735 S 2ND AVE
SIOUX FALLS SD 57104


GISEL, JESSE
125 E LOCUST ST.
DAVENPORT IA 52803

GISELA LEMA
352 SOUTH AVENUE
BLOOMINGTON MN 55425-5527


GIVING TEENS GRACE
5109 LITCHFIELD RD
FORT WAYNE IN 46835


GKII NORTHLAND CENTER LLC
KBS/GK FUND II LP
3500 AMERICAN BLVD. W #200
MINNEAPOLIS MN 55431


GLAITZKY-GOETZ, ABIGAIL C.
12052 ASHWOOD DR
BENNINGTON NE 68007


GLAZER, AMY
1130 CRESTWOOD DRIVE
NORTHBROOK IL 60062


GLAZERS DISTRIBUTION
4377 NW 112TH ST
URBANDALE IA 50322


GLAZERS WHOLESALE OH FINTECH


GLEMBINE, ROLAND
1345 W. 60TH ST.
DAVENPORT IA 52806


GLENVIEW CHAMBER OF COMMERCE
2222 CHESTNUT STE 100
GLENVIEW IL 60026

GLICK, SHARLA T.
1100 SAND CHERRY LN
HUXLEY IA 50124


GLINSKY, NICHOLE
5125 VINE STREET
805
LINCOLN NE 68504


GLOBAL DISTRIBUTING INC
47498 MONARCH LANE
RENNER SD 57055


GLOBAL HEALTH SYSTEMS
FOUNDATION INC
7639 BAYVIEW CLUB DR STE 1 B
CINCINNATI OH 45250


GLOVER, CHANTELL
10704 ESPRIT
WHITE PLAINS MD 20695


GLST ENTERPRISES INC
730 NORTH WESTWOOD AVENUE
TOLEDO OH 43607


GOCHENOUR, MIKAYLA R.
425 NORTH 117TH COURT
APT. 10
OMAHA NE 68154


GOCHEZ, DELFINO C.
3025 PORTLAND LAKE
MINNEAPOLIS MN 55407


GODINEZ, MARIA
7749 SEWARD STREET
OMAHA NE 68114

```
GODINEZ, MARIO E.
1335 N 47TH ST
16
LINCOLN NE 68503


GODOY, LORENZO A.
8102 KERBY PARKWAY CT
FORT WASHINGTON MD 20744


GOERING, RANDY P.
1596 CONCORDIA AVE
SAINT PAUL MN 55105


GOLD COAST BEV
DISTRIBUTORS FINTECH


GOLD, KIEHL L.
1025 DONNIE COURT
LINCOLN NE 68522


GOLDEN BOY PIES INC
4945 HADLEY ST
OVERLAND PARK KS 66203


GOLDEN RULE INC
804 NE MAIN ST
GRIMES IA 50111


GOLDEN, BRODERICK N.
2417 BERKLEY AVE
FORT WAYNE IN 46815


GOLDMAN, ASHLEY R.
2630 COLCHESTER RD
APT 2
CLEVELAND OH 44106
```

```
GOLDNER, ERIC
1600 ANTIETAM AVE.
1616
DETROIT MI 48207


GOMEZ, ALEXYS
623 BRUCE STREET
ROCKFORD IL 61103


GOMEZ, IVAN
4480 SCARLET OAK DR
ROCKFORD IL 61109


GOMEZ, MAURO A.
2663 MINERVA ST
WARREN MI 48091


GOMEZ, MAYDA
1533 S 21ST ST
APT 3
LINCOLN NE 68502


GOMEZ, MAYDA
6510 HOLDREGE ST. #4
LINCOLN NE 68505


GOMEZ-JIMINEZ, MARIANA
1636 HOLLYWOOD AVE.NE.
MINNEAPOLIS MN 55418


GONZALEZ YANEZ, ENRIQUE ARGEO
1701 W. 89TH ST.
MINNEAPOLIS MN 55431


GONZALEZ, CHELSEA
1202 EAST BORLEY AVE
MISHAWAKA IN 46545
```

```
GONZALEZ, DIEGO F.
15610 SW 80TH ST
J108
MIAMI FL 33193


GONZALEZ, EDGAR
827 OAKTON AVE
ROMEOVILLE IL 60446


GONZALEZ, EDUARDO
148 KINGSTON ROAD
BOLINGBROOK IL 60440


GONZALEZ, ERNESTO
743 BLAINE
PONTIAC MI 48340


GONZALEZ, HECTOR
2930 S 93RD PLAZA #2
OMAHA NE 68124


GONZALEZ, JOCELYN J.
5200 SW 115 AVENUE
MIAMI FL 33165


GONZALEZ, JONATHAN A.
314 WILDBERRY CT
UNIT 2A
CHILLICOTHE IL 61523


GONZALEZ, JUAN
180 JACOBSON AVE
GLENDALE HEIGHTS IL 60139


GONZALEZ, LIDIA E.
7110 E INWOOD ST
HYATTSVILLE MD 20785
```

GONZALEZ, MARTIN
420 3RD STREET
WEST DES MOINES IA 50265


GONZALEZ, MATEO
1660 SE GREENBRIAR CIRCLE
WAUKEE IA 50263


GONZALEZ, SAMARIA K.
15404 ROWENA AVE
MAPLE HEIGHTS OH 44137


GONZALEZ, TANISHA
11180 SE 107 ST #107
MIAMI FL 33176


GOODRICH, DERRICK P.
1870 CHAMPLAIN DR
NILES MI 49120


GOODWIN TUCKER
PO BOX 3285
DES MOINES IA 50316-0285


GOODWIN, CHARLOTTE I.
7196 CHESTER RD.
FAIRVIEW TN 37062


GOODWIN, WARREN
942 11TH STREET NE
CEDAR RAPIDS IA 52402


GOOSEBERRY PARK PLAYERS INC
PO BOX 362
MOORHEAD MN 56561-0362

GOPHER KEGS LLC
595 SE GLENWOOD DR
BEND OR 97702


GORDON, BETHANY
3432 HARDWAY LANE
SPRING HILL TN 37174


GORDON, LACEE A.
5319 SOUTH UNION STREET
DES MOINES IA 50315


GORE, ASHLEY M.
15466 RUTHERFORD UNIT 2
DETROIT MI 48227


GORENFLO, THOMAS
1241 HAMPSHIRE DEIVE
CANTON MI 48188


GORSUCH, ERIN
10122 MOON VALLEY DR
FORT WAYNE IN 46825


GOSS, SARAH M.
1319 CITATION CIR S
LEBANON IN 46052


GOULD STAINLESS
#1141 6027 79 AVE SE
CALGARY


GOUTTIERE, JOHN W.
8066 BRIDGEHAMPTON DR.
WATERVILLE OH 43566

GOVDOCS
PO BOX 9202
VB BOX 167
MINNEAPOLIS MN 55480-9202


GOVERNORS STATE UNIVERSITY
ONE UNIVERSITY PARKWAY
PHYSICAL THERAPY STUDENT ASSN
UNIVERSITY PARK IL 60466


GOW DESIGNS INC
7351 NW 7TH STREET
UNIT H
MIAMI FL 33126


GOZALES, DAVID
3210 LONGFELLOW AVE.
MINNEAPOLIS MN 55407


GRACIDA SANTOS, FILADELFO
5600 ASTER LANE
#322
ROLLING MEADOWS IL 60008


GRAHAM, CAROLYN D.
8401 MIMOSA AVE
CLINTON MD 20735


GRAHAM, JENNIFER A.
1756 E. LACONA AVENUE
DES MOINES IA 50320


GRAINGER (MO)
PO BOX 419267
DEPT 870433620
KANSAS CITY MO 64141-6267

GRAINGER IL REMIT
DEPT 772-856649504
PALATINE IL 60038-0001


GRAINGER INC
DEPT 875813388
PALATINE IL 60038-0001


GRAINGER, BAILEY A.
435 WHISTLER CV
FRANKLIN TN 37067


GRALEY, BRYAN D.
896 ASHLAND AVENUE
SAINT PAUL MN 55104


GRANADO, FRANCISCO A.
1002 MARCY AVENUE
OXON HILL MD 20745


GRAND RESTAURANT EQUIPMENT &
DESIGN
PO BOX 30156
OMAHA NE 68103-1256


GRANITE CITY ARMORED CAR INC
PO BOX 295
SAUK RAPIDS MN 56379


GRANITE CITY FOOD AND BREWERY


GRANITE CITY WICHITA WEST LLC
PO BOX 1363
C/O HAGEN COMMERCIAL REAL EST
SIOUX FALLS SD 57101-1363

GRANITE TELECOMMUNICATIONS LLC
PO BOX 983119
CLIENT ID #311
BOSTON MA 02298-3119


GRAPHIC ALLIANCE INC
600 NORTHGATE PKWY STE G
WHEELING IL 60090


GRASSCO INC
4121 HILLEGAS RD
FORT WAYNE IN 46808


GRAVES, LILLIAN
15486 S. ACUFF LN.
OLATHE KS 66062


GRAVES, TYLER
15486 S ACUFF LN
OLATHE KS 66062


GRAY JR., DEMARCO D.
735 WEST 15TH ST.
DAVENPORT IA 52804


GRAY, ANDRE S.
1300 15TH ST N
UNIT 4
SAINT CLOUD MN 56303


GRAYUM, NEIL
1324 28TH STREET
ROCKFORD IL 61108


GREAR, ALEXUS
1325 CORAL GARDENS CT
CAPITOL HEIGHTS MD 20743

GREAT BABIES RESCUE INC
2586 S COUNTY RD 225 W
PAOLI IN 47454


GREAT LAKES BEVERAGE


GREAT LAKES COCA COLA
DISTRIBUTION LLC
PO BOX 809082
CHICAGO IL 60680-9082


GREAT LAKES CONTRACTING INC
440 ARCO DR
TOLEDO OH 43607


GREAT LAKES WATER AUTHORITY
PO BOX 441370
ATTN TREASURY
DETROIT MI 48224-1370


GREAT LAKES WINE &
SPIRITS FINTECH


GREAT OAKS MAINTENANCE AND HOR
28025 SAMUEL LINDEN COURT
NOVI MI 48377


GREAT PYRENEES CLUB
8 GERMAN SQUARE
PITTSBURGH PA 15203


GREAT WEST LIFE AND ANNUITY IN
8515 E ORCHARD RD
7T2 CORPORATE TAX DEPT
GREENWOOD VILLAGE CO 80111

GREAT WESTERN BANK
225 SOUTH MAIN AVENUE
SIOUX FALLS SD 57104


GREAT WESTERN MALTING CO INC
PO BOX 51602
LOS ANGELES CA 90051-5902


GREATER FORT WAYNE INC
CHAM OF COMMERCE
PO BOX 10134
FORT WAYNE IN 46850


GREATER PITTSBURGH COMMUNITY F
1 NORTH LINDEN ST
DUQUESNE PA 15110


GREELEY, JACK J.
631 WATERSEDGE TERRACE
SAINT PAUL MN 55120


GREEN, EVA M.
1529 GREENWOOD CT N
SAINT PAUL MN 55122


GREEN, JACOB W.
2512 MONROE ST NE
MINNEAPOLIS MN 55418


GREEN, JAHMALL A.
316 YORKSHIRE BLVD
208
DEARBORN HEIGHTS MI 48127


GREEN, MELISSA
4315 NORTHEAST 83RD STREET
KANSAS CITY MO 64119

GREENE, JENNIFER L.
2221 EUCLID AVE
BELOIT WI 53511


GREENERAS
PO BOX 942318
MIAMI FL 33184


GREER, JORDAN L.
501 7TH ST S
UNIT 2B
FARGO ND 58109


GREER, PETER
716 CORONATION GARDENS
SOUTH BEND IN 46637


GREG JONES
1804 PARKWILD #10
COUNCIL BLUFFS IA 51503


GREG NEUTZ
9412 UNITY LANE N
BROOKLYN PARK MN 55443


GREGORY L ANDREWS
1964 B AVE NE
CEDAR RAPIDS IA 52402


GREGORY WILSON
22955 WEST 244TH STREET
PAOLA KS 66071


GREGS LAWN SERVICE INC
1200 CONTINENTAL PLACE NE
CEDAR RAPIDS IA 52402

GREGSON CONSTRUCTION INC
4545 MEADOW VALLEY DR
WEST DES MOINES IA 50265


GREY EAGLE CREVE COEUR
2340 MILLSPARK DRIVE
MARYLAND HEIGHTS MO 63043


GRIFFITH, CRISTEN R.
2123 BUCKINGHAM DRIVE NW
#1
CEDAR RAPIDS IA 52405


GRIFFITH, MOLLY
605 SECOND STREET
APT G
BOWLING GREEN OH 43402


GRIFFITHS, ELISE M.
5766 BROCKTON CT
INDIANAPOLIS IN 46220


GRIGSBY, JUSTIN L.
333 11TH AVE NORTH
A2
FRANKLIN TN 37064


GRIJALBA, SARA
1425 HANSON DRIVE
FRANKLIN TN 37067


GRINAGER, WHITNEY
6400 SYCAMORE LANE N
OSSEO MN 55369


GRINDING CO OF AMERICA INC
105 ANNABEL AVE
BALTIMORE MD 21225

GROBE, ALEXANDRA J.
921 S. MAIN ST. LOT 64
LANSING KS 66043


GROEBNER, DANIEL J.
133 18TH AVE N
SAINT CLOUD MN 56303


GROGANS BEER
840 4TH AVE
CORAOPOLIS PA 15108


GROOMS, STACY E.
1099 LEAHY CIRCLE
DES PLAINES IL 60016


GROTE-BURNSTAD, ALEX R.
18 1ST WEST FARGO 1 TOP FLOOR
APT 1
WEST FARGO ND 58078


GROTHEER, MATTHEW J.
19600 CONSER
STILWELL KS 66085


GROULX, TAYLOR E.
25890 MAY STREET
EDWARDSBURG MI 49112


GROUP O PACKAGING SOLUTIONS
PO BOX 860144
MINNEAPOLIS MN 55486-0144


GROVE, MADISON P.
614 PORTLAND AVE
APT 301
SAINT PAUL MN 55102

GROVER, KATHLEEN
2115 PRENTISS DR
106
DOWNERS GROVE IL 60516


GRUBA, BRANDON M.
912 5TH ST NE
RICE MN 56367


GRUNDY, MEGAN E.
4301 CHURCHILL DR
MARION IA 52302


GUADALUPE GAYTAN
7825 COPPER LEAF LN
MADISON WI 53719


GUAMAN, JUAN A.
2917 SOUTH 28TH AVE
APT 1
MINNEAPOLIS MN 55406


GUARDADO, JOSE R.
1081 VILLA PARK DR
TROY MI 48085


GUARDIAN FIRE PROTECTION SERVI
7668 STANDISH PLACE
ROCKVILLE MD 20855


GUDE, ANDREW P.
505 8TH STREET
APT 11
AMES IA 50010


GUERRA, ANNABEL
5525 SW 112 COURT
MIAMI FL 33165

GUERRA, MAXIMILIAN J.
2440 SW 124 AVE
MIAMI FL 33175


GUERRA, XENIA Y.
9003 CONGRESS PL.
HYATTSVILLE MD 20785


GUERRERO, CHRISTIE A.
8622 WALKER AVE
KANSAS CITY KS 66112


GUERRETTE, MEGAN A.
8138 SILVERSTONE DRIVE
WATERVILLE OH 43566


GUERRETTE, NICHOLAS
8138 SILVERSTONE DRIVE
WATERVILLE OH 43566


GUETTER, HALEY
3475 GOLFVIEW DRIVE
216
SAINT PAUL MN 55123


GUISINGER, KACIA
1730 40TH AVE. S
214
MOORHEAD MN 56560


GUITIERREZ, ROLANDO
322 N MONROE ST
OLATHE KS 66061


GULED, SHARMAKE
713 MACKUBIN
APT 1
SAINT PAUL MN 55103

GUNN, NICHOLAS J.
11325 DECATUR PLZ
821
OMAHA NE 68154


GURSTEL LAW FIRM PC
6681 COUNTRY CLUB DR
GOLDEN VALLEY MN 55427


GUTERMUTH, GARRETT K.
15080 LONGBRIDGE DRIVE
GRANGER IN 46530


GUTIERREZ, WENDY E.
16602 ROLLING TREE RD
ACCOKEEK MD 20607


GUYTON, JAVYIER
940 WOODWARD AVENUE, APT. 4
MC KEES ROCKS PA 15136


GUZMAN, JOSE L.
5144 TRUEMPER WAY APT 6
FORT WAYNE IN 46835


GUZMAN, TATIANA
2206 HUNTINGTON AVE
SAINT LOUIS MO 63114


GUZMAN, WILLIAM
4620 LOUISIANA AVE.
MINNEAPOLIS MN 55428


GUZMAN, YENSI
2206 HUNTINGTON AVE
SAINT LOUIS MO 63114

GW KENT INC MG
PO BOX 674703
DETROIT MI 48267-4703


H AND B SERVICES LLC
4027 CLAY PLACE NE
WASHINGTON DC 20019


H AND D MECHANICAL LLC
7703 CRAIN HIGHWAY
UPPER MARLBORO MD 20772


H AND S DISTRIBUTION LLC
601 S CAROLINE STREET
BALTIMORE MD 21231


HA, DENNY
3501 1ST STREET NORTH
SAINT CLOUD MN 56303


HAAS, BRITTANY
436 SOUTH DORCAS RD
HOLLAND OH 43528


HABER, AMANDA
2582 QUEENSTON RD.
CLEVELAND OH 44118


HABERSTROH, CHRISTOPHER
12535 ROTH HILL DR.
MARYLAND HEIGHTS MO 63043


HABIGER, BARBARA
16018 GLEASON LAKE RD.
WAYZATA MN 55391

HABITAT FOR HUMANITY
OF OAKLAND CNTY
150 OSMUN STREET
PONTIAC MI 48342


HABITAT FOR HUMANITY SAINT LOU
3830 S GRAND BLVD
SAINT LOUIS MO 63118


HAGEDORN, CHRISTINA M.
415 LEFFLER DR
INDIANAPOLIS IN 46231


HAGEMEYER, KELSEY M.
5000 NOB HILL DRIVE
MINNEAPOLIS MN 55439


HAIAR, MEGAN L.
1701 S KATIVE AVE
303
SIOUX FALLS SD 57106


HALABI, ANDREA N.
1213 HUDSON
PEORIA IL 61604


HALE, CASEY M.
2173 ST. CLAIR AVE
SAINT PAUL MN 55105


HALEY MURPHY
5709 MEADOWS DR
FORT WAYNE IN 46804


HALEY STONEBARGER
1010 ASHFORD DRIVE NE
CEDAR RAPIDS IA 52402

HALF WAY HOME ANIMAL RESCUE IN
PO BOX 494
ORLAND PARK IL 60462


HALIBURTON, CLAYTON C.
5441 HARAS PL
FORT WASHINGTON MD 20744


HALL, CANZANIA L.
4194 WILLIAMS WHARF RD
PRINCE FREDERICK MD 20678


HALL, CORDEL M.
719 23RD AVENUE N.
SAINT CLOUD MN 56301


HALL, JESSE J.
519 GREENLAWN AVENUE
FORT WAYNE IN 46808


HALL, SYKIRRA
21 ROBSHIRE MANOR RD
HUNTINGTOWN MD 20639


HALLETT, BENJAMIN A.
210 WEST BROADWAY ST
MAUMEE OH 43537


HALLMAN, DARBY C.
240 WHISPERING OAKS DR.
METAMORA IL 61548


HAMCO BUSINESS INFORMATION
SUPPLIES
137 WELDON PARKWAY
MARYLAND HEIGHTS MO 63043

HAMEED, JOSEFINA R.
1464 W 10TH ST
DAVENPORT IA 52804


HAMILTON COUNTY
HEALTH DEPARTMENT
18030 FOUNDATION DR SUITE A
NOBLESVILLE IN 46060


HAMILTON ELEMENTARY SCHOOL
5625 NORTHFIELD PARKWAY
TROY MI 48098


HAMILTON, KIYARAH L.
5437 HARAS PL
FORT WASHINGTON MD 20744


HAMILTON, TAYLOR M.
905 N STEPHENSON HWY
36
ROYAL OAK MI 48067


HAMM-COYNE, JASMYN
12785 ABBEY LAKE DRIVE
DETROIT LAKES MN 56501


HAMMERSCHMIDT, TATUM
7721 166TH STREET
TINLEY PARK IL 60477


HAMNMERHEART LLC
HAMMERHEART BREWING COMPANY
7785 LAKE DRIVE
LINO LAKES MN 55014


HAMPTON, ASHLYNN
1601 EAGLES CREST AVE
E6
DAVENPORT IA 52804

HANCOCK, WILLIAM J.
1112 A AVE NW
CEDAR RAPIDS IA 52405


HANDER INC
2407 W 5TH STREET
SIOUX FALLS SD 57104-5673


HANEGRAAF, PAIGE
8317 NORWOOD LN N
OSSEO MN 55369


HANKEY, DONALD E.
629 A AVE NW
APT F
CEDAR RAPIDS IA 52405


HANKINS, AUTUMN N.
2214 W ARROWHEAD LANE
PEORIA IL 61604


HANNEN, MARK D.
3559 MULLIGAN DR
WOODRIDGE IL 60517


HANSEN, KARINA M.
5119 S MARION ROAD
UNIT 112
SIOUX FALLS SD 57106


HANSEN, SARAH LAYCEE
4732 UPLAND CREST NE
MINNEAPOLIS MN 55421


HANSEN, TAYLER D.
5060 R ST.
1105
LINCOLN NE 68504

HANSON, TODD AND LORI
13846 SD HWY 40
HERMOSA SD 57744


HANSSEN, CATHERINE J.
4708 W. 15TH PL.
SIOUX FALLS SD 57106


HANTZ, MERCEDES R.
1602 32ND ST
ROCK ISLAND IL 61201


HARBOR SAINTS INC
1431 POTOMAC HEIGHTS DR
FORT WASHINGTON MD 20744


HARBORLIFE GROUP LLC
603 BAY FRONT DRIVE
FORT WASHINGTON MD 20744


HARD CORE BEV INC
2 FOOLS CIDER
1665 QUINCY AVE #155
NAPERVILLE IL 60540


HARDAWAY, SHAWN
26151 LAKESHORE BLVD
#1415 WEST BUILDING
EUCLID OH 44132


HARDEN, TAMARA
1929 GREEN ROAD
APT 503
CLEVELAND OH 44121


HARDING, KAILEY M.
6246 N 155TH ST
OMAHA NE 68116

HARDWICK, MYLES J.
8016 CAREY BRANCH PL
FORT WASHINGTON MD 20744


HAROLD CASTNER
1031 N BEVILLE AVE
INDIANAPOLIS IN 46201


HAROLD T GODFREY JR
16780 SW 278 ST
HOMESTEAD FL 33031


HARRINGTON, DARRYL D.
4323 3RD STREET SOUTHEAST #204
WASHINGTON DC 20032


HARRINGTON, HOLLIE
498 CANTERBURY TRL
ROSELLE IL 60172


HARRIS, DAMON
27267 LEHIGH ST.
INKSTER MI 48141


HARRIS, JARED D.
630 NORTH 4TH STREET
LE CLAIRE IA 52753


HARRIS, SHEREY
5609 SACHEM DR.
OXON HILL MD 20745


HARRISON, CHARLIE E.
1100 WEST MAIN STREET
D6
FRANKLIN TN 37064

HARTSHORN, PATRICK J.
398 3RD AVENUE SOUTH
SAINT CLOUD MN 56301


HARTZ, SARAH
1079 13TH ST.
MARTELLE IA 52305


HARVARD MAINTENANCE INC
201 S BISCAYNE BLVD
24TH FLOOR
MIAMI FL 33131


HARVEY, DEJWAN E.
16190 LOWELL DR
312
SOUTHGATE MI 48195


HATCHETT, NATHANAEL B.
2204 DRYDEN CT
WALDORF MD 20601


HATTON, MARINA S.
6701 DUNNIGAN DRIVE
CLINTON MD 20735


HAUGLAND, ALBERT
1510 WEST 86TH STREET
MINNEAPOLIS MN 55431


HAUSERS WATER SYSTEMS INC
PO BOX 28
MANCHESTER IA 52057-0028


HAVELKA, STEPHANIE
26746 ARLINGTON ST
ROSEVILLE MI 48066

HAVEN INC
801 VANGUARD DR
PONTIAC MI 48341


HAWKEYE COMM/FANDEL ALARMS
1485 HAWKEYE DRIVE
HIAWATHA IA 52233


HAWKEYE ELECTRIC
1711 HAWKEYE DRIVE
HIAWATHA IA 52233


HAWKEYE FIRE& SAFETY CO
716 OAKLAND ROAD NE
CEDAR RAPIDS IA 52402


HAWKINS, AMANDA R.
1018 39TH ST SE
CEDAR RAPIDS IA 52403


HAWKINS, SKY S.
4950 BLAINE STREET NE
WASHINGTON DC 20019


HAWLEY, RIVER K.
1022 MONTE CARLO DRIVE NORTH
FARGO ND 58103


HAWTHORNE, ELAINA T.
8745 RIVER HEIGHTS WAY
INVER GROVE HEIGHTS MN 55076


HAYES BEER FINTECH


HAYES BEER ROCKFORD FINTECH

HAYES, BRIAN J.
5971 BLANDFORD RD
BLOOMFIELD HILLS MI 48302


HAYES, DEZMOND
13501 PISCATAWAY DR.
FORT WASHINGTON MD 20744


HAYES, LINDSAY
2610 OAK GROVE LANE
ROCKFORD IL 61108


HAYES, MAKENNA
1720 N LENNOX ST
2A
OLATHE KS 66061


HAYWARD, REBECCA D.
17701 NW 40TH STREET
RAYMOND NE 68428


HEADING, CLEARN S.
3410 BRINKLEY ROAD
APT 201
TEMPLE HILLS MD 20748


HEALTH AND HOSPITAL CORP
3840 N SHERMAN DR
INDIANAPOLIS IN 46226


HEALTH MISSIONS
PO BOX 3614
PEORIA IL 61614


HEALY BIODIESEL INC
11130 W 47TH SOUTH
CLEARWATER KS 67026

HEARTLAND ANIMAL SHELTER NFP
2975 MILWAUKEE AVE
NORTHBROOK IL 60062


HEARTLAND BEVERAGE LLC
10038 BODE ST #3
PLAINFIELD IL 60585


HEARTLAND GASKETS INC
848 I AVENUE
OGDEN IA 50212


HEARTLAND GLASS CO INC
401 SUNDIAL DR
WAITE PARK MN 56387


HEARTLAND INC
8137 SANTA FE DR
OVERLAND PARK KS 66204


HEASTINGS, SABRINA
3236 CALIFORNIA AVENUE
PITTSBURGH PA 15212


HEATHER L POSEY
1721 ACCOKEEK RD W
ACCOKEEK MD 20607


HEATHER N ROBERTS
3111 SE 19TH ST
DES MOINES IA 50320


HEDLUND, EMILEE
1926 SOUTH TRAINER R
ROCKFORD IL 61108

HEIDELBERG DIST CLEVELAND FIN


HEIDELBERG DIST TOLEDO FINTECH


HEIGEL, ASHLEY
428 LINDY BLVD
BALLWIN MO 63021


HEIGHTSHILLCREST REGIONAL CHAM
4320 MAYFIELD RD
STE 212
CLEVELAND OH 44121


HEINEKEN USA INC
360 HAMILTON AVE
WHITE PLAINS NY 10601


HEIPLE, JACOB
832 NEELY HEIGHTS AVE
CORAOPOLIS PA 15108


HELGESON, AARON J.
3000 UNIVERSITY AVE.
APT 3208
WEST DES MOINES IA 50266


HELLERUD, JAROD L.
100 1ST ST EAST
210
ADA MN 56510


HELMIN, HAILEY J.
109 14TH ST S
FARGO ND 58103

HENDERSON, CAILEY M.
22277 138TH AVE N
ROGERS MN 55374


HENDERSON, PAUL
1430 E BEARDSLEY AVE
ELKHART IN 46514


HENDERSON, TYNIC
4218 LOIS
DEARBORN MI 48126


HENDRICK, EBONI T.
11609 ZAREH DR.
CLINTON MD 20735


HENMAN, MICKAYLA M.
3725 CARDINAL LANE
FORT WAYNE IN 46815


HENNEPIN CNTY ENVIRONMENTAL
HEALTH
1011 FIRST ST SOUTH STE 215
HOPKINS MN 55343


HENNEPIN HEALTH FOUNDATION
701 PARK AVE P1
MINNEAPOLIS MN 55415


HENRY FORD HEALTH SYSTEM
1 FORD PLACE
FRANKLIN MI 48025


HENRY, GRANT J.
6960 RONNEBY ROAD NW
FOLEY MN 56329

HENRY, KATHERINE J.
21808 S. VINE ST
SPRING HILL KS 66083


HENSLEE, JACCAMO P.
210 GLASGOW LANE UNIT Z1
SCHAUMBURG IL 60194


HENSLEY, JOSIE M.
4701 NE PARVIN RD
KANSAS CITY MO 64117


HENSLEY, TODD
6100 SE 5TH STREET
DES MOINES IA 50315


HENSON, SARA A.
1435 WEST JESSAMINE AVE
205
SAINT PAUL MN 55108


HEREDIA, ANJELITA M.
3225 HOAGLAND AVE
FORT WAYNE IN 46807


HEREDIA, BIANCA K.
809 NORTHWOOD BOULEVARD
FORT WAYNE IN 46805


HERITAGE WINE CELLARS
6600 W HOWARD ST
NILES IL 60714


HERNANDEZ GARAY, EUNICE I.
2190 PASCAL STREET
APT 103
SAINT PAUL MN 55113

HERNANDEZ, ALEXANDER
32397 COUNCIL DR
25C
MADISON HEIGHTS MI 48071


HERNANDEZ, ALVARO
10751 PAGE AVE
SAINT LOUIS MO 63132


HERNANDEZ, CARLY
126 N. RACE ST
MISHAWAKA IN 46544


HERNANDEZ, DUINA V.
5652 HURON STREET
PRIOR LAKE MN 55372


HERNANDEZ, GILBERTO
8630 MALAGA DR.
INDIANAPOLIS IN 46250


HERNANDEZ, HUGO
8321 JEFFERSON AVE
SAINT LOUIS MO 63114


HERNANDEZ, JENNIE
9115 LOUGHRAN RD
FORT WASHINGTON MD 20744


HERNANDEZ, JIMENA
815 SUNRISE LANE
ROCKFORD IL 61107


HERNANDEZ, KARINA
3226 PLEASANTVILLE BRIDGE ROAD
THOMPSONS STATION TN 37179

HERNANDEZ, MARIA C.
2432 STATE AV
KANSAS CITY KS 66102


HERNANDEZ, PEDRO
2833 HANSON ST
ROCKFORD IL 61109


HERNANDEZ, ROBERTO
7010 HIGHBRIDGE ROAD
BOWIE MD 20720


HERNANDEZ-CATIVO, JONATHAN JAV
3205 HARBOR LN
4-209
MINNEAPOLIS MN 55447


HERRING, TYLER M.
528 BRODERICK DR NE
CEDAR RAPIDS IA 52402


HERRON, BRYCE D.
1524 CENTENNIAL DR.
235B
JOLIET IL 60431


HERRON, JAWUAN T.
3345 CALVERT
DETROIT MI 48206


HERSKOVITZ, ZACHARY
3 SUFFOLK DRIVE
CORAOPOLIS PA 15108


HETU, ZACH
16211 WHITEHAVEN DR.
NORTHVILLE MI 48168

HICKMAN, HANNAH M.
6104 VENTURA DR.
PLAINFIELD IL 60586


HICKMAN, JENI L.
1803 W. 58TH STREET
DAVENPORT IA 52806


HIGGINS, DERRICK L.
12321 FOREST GROVE AVE
CLEVELAND OH 44108


HIGGINS, PAUL A.
27661 TUNGSTEN ROAD
202
EUCLID OH 44132


HIGHEST HONOR INC
34711 DEQUINDRE ROAD
TROY MI 48083


HIGHTOWER, MATTHEW
8319 SWITZER STREET
OVERLAND PARK KS 66214


HIGHWAY 55 RENTAL
225 HIGHWAY 55
HAMEL MN 55340


HILCO REAL ESTATE LLC
5 REVERE DR
STE 320
NORTHBROOK IL 60062


HILGERT, JAIMEE J.
6501 ARTISAN WAY
LINCOLN NE 68516

HILL, DAVID L.
1214 GLENHAVEN
BALTIMORE MD 21239


HILLEN, VICTORIA
9630 TAYLOR STREET
OMAHA NE 68134


HILLER LLC
915 MURFREESBORO PIKE
NASHVILLE TN 37217


HILLMAN, TRACOREY
612 WAVERLY RD
DAVENPORT IA 52804


HILLS, NICHOLAS R.
4301 N. 7TH STREET #306
LINCOLN NE 68521


HILTON, KRISTINA
327 E HOOVER DR
FORT WAYNE IN 46816


HIMES, JOSEPH
2711 KEYPORT LANE
BOWIE MD 20715


HINKLE LAW FIRM LLC
301 NORTH MAIN STREET
STE 2000
WICHITA KS 67202-4820


HIRSCH, MAICEE L.
11500 97TH PLACE N.
MAPLE GROVE MN 55369

HIX, AARON J.
17640 66TH AVE N
OSSEO MN 55311


HJELSETH, NATHAN G.
210 SUNSET BLVD
WACONIA MN 55387


HM ELECTRONICS INC
JTECH
1400 NORTHBROOK PKWY #320
SUWANEE GA 30024


HMS GROUP ENTERPRISES INC
PO BOX 144591
CORAL GABLES FL 33114


HOAK, KAYLE R.
9012 FAIRWAY DR
ORLAND PARK IL 60462


HOBA, YVONNA
4237 7TH STREET SE
202
WASHINGTON DC 20032


HOBART SERVICE CORP
7330 OHMS LANE
EDINA MN 55439


HOBART SERVICE CORP
18 S 14TH STREET
FARGO ND 58103


HOBART SERVICE CORP
6110 BLUFFTON ROAD
FORT WAYNE IN 46809-2200

HOBDAY, LAUREN M.
5834 16TH AVE. SE
SAINT CLOUD MN 56304


HOCKENBERGS EQUIP AND SUPPLY
CO INC
3650 ANNAPOLIS LANE STE 107
PLYMOUTH MN 55447


HOCKENBERGS EQUIPMENT AND SUPP
14063 CORNHUSKER RD
OMAHA NE 68138


HOCKENBERGS OMAHA
PO BOX 30156
OMAHA NE 68103-1256


HODGE, NATHAN
6292 MAXWELL AVENUE
DISTRICT HEIGHTS MD 20747


HOFF FARMS INC
11000 S WOODLAND ST
OLATHE KS 66061


HOFFMAN ESTATES CHAMBER OF COM
2200 W HIGGINS RD STE 201
HOFFMAN ESTATES IL 60169


HOFFMAN, PETER R.
1510 AVE S JOHN NEUMAIER HALL
UNIT 308
MOORHEAD MN 56563


HOFFMAN, ZACHARY H.
3810 NAUTILUS TRAIL
AURORA OH 44202

HOFMANN, BLAKE
1040 EAST STATE BLVD.
FORT WAYNE IN 46805


HOGAN, JARED T.
1240 ILLSELY DRIVE
FORT WAYNE IN 46807


HOGAN, KYLE
3005 FAIRFIELD AVENUE
FORT WAYNE IN 46807


HOGAN, TAYLOR J.
1240 ILLSLEY DRIVE
FORT WAYNE IN 46807


HOHENSTEINS INC
2330 VENTURE DR
WOODBURY MN 55125


HOILAND, JENNIFER L.
47137 250 TH ST LOT 13
BALTIC SD 57003


HOLALKERE, SHASHANK
8128 MAGNOLIA LANE N
OSSEO MN 55369


HOLCOMB, CAROL
3008 CECIL LEWIS DR
FRANKLIN TN 37067


HOLDEN, CHRISTOPHER E.
714 IRVING AVE NW
ELK RIVER MN 55330

HOLLAND, RILEY G.
2227 KNAPP ST
APT 201
AMES IA 50014


HOLLIE F SMITH
3220 BEVER AVE
DES MOINES IA 50310


HOLLINGSHED, STEVEN W.
1330 W 3RD ST
DAVENPORT IA 52802


HOLLOWAY, LAMARR V.
2248 DELTON CT
WESTLAND MI 48186


HOLLY KING
4827 EASTWICK DR
FORT WAYNE IN 46815


HOLM, CIERRA A.
1585 10TH ST.
MARION IA 52302


HOLMES, KENNETH B.
7 CRAIGCREST PLACE
KANSAS CITY KS 66101


HOLMES, NATALIE A.
17838 168TH ST
BASEHOR KS 66007


HOLT, JONATHAN
23 VIEWCREST DR
KANSAS CITY KS 66101

HOLT, MICKAELA K.
5820 73RD AVENUE N. #215
BROOKLYN PARK MN 55429


HOLTAM, CHRISTOPHER
2329 44TH ST
ROCK ISLAND IL 61201


HOLTGARD ENTERPRISES INC
3130 FIECHTNER DR STE E
FARGO ND 58103


HOLY CROSS LUTHERAN CHURCH
1300 S SERTOMA AVENUE
SIOUX FALLS SD 57106


HOLY FAMILY CATHOLIC PARISH IN
2515 W PALATINE RD
INVERNESS IL 60067-4567


HOMEWARD ANIMAL SHELTER
1201 28TH AVE N
FARGO ND 58102


HOMEWARD BOUND INC
12805 HIGHWAY 55 STE 400
PLYMOUTH MN 55441


HONEYCUTT, ALYSSA A.
1959 24TH STREET
UTICA MI 48316


HONEYMAN RENTALL
11226 WRIGHT CIRCLE
OMAHA NE 68144-4797

HOOD, KAYLA
29444 BARTON
GARDEN CITY MI 48135


HOOD, NICOLE
9019 BEATRICE
LIVONIA MI 48150


HOODMASTERS INC
19252 SHIRLEY ST
OMAHA NE 68130


HOOK, CORY L.
503 EAST SOUTH ST.
GENESEO IL 61254


HOOSIER LAWN SERVICES LLC
PO BOX 15793
FORT WAYNE IN 46885


HOOVER, STEPHANIE
2901 CENTRAL AVE
BETTENDORF IA 52722


HOPKINS, AMBER R.
4105 SOUTH HOLBROOK AVE
SIOUX FALLS SD 57106


HOPSON, NYA M.
5624 LIVINGSTON TERRACE
101
OXON HILL MD 20745


HORAK, MAKENZIE S.
130 JACOLYN DR SW
11
CEDAR RAPIDS IA 52404

HORN KEY& LOCK
701 CONANT STREET
MAUMEE OH 43537


HORTON, JENNIFER L.
3076 WHITE OAK DRIVE
MARION IA 52302


HOSKINS, TRAECY
8680 MARIGOLD CIRCLE
215
EDEN PRAIRIE MN 55344


HOTSCHEDULESCOM INC
PO BOX 848472
DALLAS TX 75284


HOUGH, DANIELLE N.
2536 EMERSON AVE
FORT WAYNE IN 46808


HOULIHAN, SHARON
2730 ELDON AVE
MARYLAND HEIGHTS MO 63043


HOUR ACQUISITION GROUP LLC
5750 NEW KING DR STE 100
TROY MI 48098


HOURIGAN, ALLY J.
64 MILLER AVE SW APT
APT 9
CEDAR RAPIDS IA 52404


HOUSE OF HOPE HAITI
25596 W 270TH STREET
MARYVILLE MO 64468

HOUSE, HANNAH E.
1724 85TH AVE WEST
ROCK ISLAND IL 61201


HOUSE, SPENCER K.
1724 85 AVE W
ROCK ISLAND IL 61201


HOWARD COUNTY CLERK
104 N BUCKEYE ST RM 114
KOKOMO IN 46901


HOWARD, DANNY W.
1218 ADAMS STREET
DAVENPORT IA 52803


HOWARD, DIONNA S.
822 BARNABY STREET SE APT. 204
WASHINGTON DC 20032


HOWE INC
712 E 3RD ST
SIOUX FALLS SD 57103


HOWELL, SAMUEL R.
1809 BLUE SPRINGS CT
FRANKLIN TN 37069


HRUSKA, MERCEDES
6770 MARILYN DR
OSSEO MN 55369


HS POSTERS INC
PO BOX 24348
DENVER CO 80224

HT SERVICE LLC
PO BOX 12339
KANSAS CITY MO 64116


HTF SOLUTIONS LLC
PO BOX 9040
NORTH SAINT PAUL MN 55109


HUBER SUPPLY COMPANY INC
PO BOX 1568
MASON CITY IA 50402


HUBERT DISTRIBUTORS FINTECH


HUERTA, CIRILO
5 S 624 VEST AVE
NAPERVILLE IL 60563


HUERTA, LEONARDO
3S268 TWIN PINE DR
WARRENVILLE IL 60555


HUESTIS SHILOH
3801 N POTTER AVE #114
SIOUX FALLS SD 57107


HUESTIS, SHILOH
702 SW 2ND ST
MADISON SD 57042


HUFF, JANCILYN R.
960 CYPRESS RD
213
SAINT CLOUD MN 56303

HUFF, MICHAEL
2730 N. 47TH TERRACE
KANSAS CITY KS 66104


HUFFER, DEREK D.
1528 SARATOGA LANE
ROCKFORD IL 61107


HUGHES, KATHI J.
5676 S 980 E
WOLCOTTVILLE IN 46795


HUGHES, MARGARET G.
8909 DUNE CREEK COVE
FORT WAYNE IN 46835


HUGHES, SEAN T.
529 LIMERICK WAY
HYATTSVILLE MD 20785


HULLINGER, ARDESSA
1234 N ST. SW
CEDAR RAPIDS IA 52404


HUMITECH OF IOWA INC
PO BOX 1027
WAUKEE IA 50263-1027


HUMMER, ALEXIS G.
3907 KIMBERTON DR
TOLEDO OH 43614


HUMMER, KALIEGH B.
1966 ROSE ARBOR
TOLEDO OH 43614

HUNT, MICHAEL
3254 WESTDALE CT.
WALDORF MD 20601


HUNT, SYDNEE D.
5701 LILLIBRIDGE STREET APT 9
LINCOLN NE 68507


HURRY HOME HOUNDS INC
77 S PETRIE ROAD
CORAOPOLIS PA 15108


HURTADO, MIGUEL
430 WILMER MEADOW DRIVE
WENTZVILLE MO 63385


HUTCHINS, SEAN M.
813 W. ST. JAMES ST.
PEORIA IL 61601


HY VEE INC
2200 W KIMBERLY RD
DAVENPORT IA 52806


HYBERTSON, SANDRA
307 GRAND AVE
HARRISBURG SD 57032


HYDUK, ISAAC T.
25855 SLY FOX COURT
SOUTH BEND IN 46628


HYG FINANCIAL SERVICES INC
PO BOX 14545
DES MOINES IA 50306-3545

HYG FINANCIAL SERVICES INC
300 E JOHN CARPENTER FREEWAY
IRVING TX 75062-2712


I SPINELLO LOCKSMITHS
225-B SOUTH 6TH STREET
ROCKFORD IL 61104


I94 WEST CHAMBER OF COMMERCE
PO BOX 95
ROGERS MN 55374


IBARRA, ALEXUS M.
1841 39TH ST S
204
FARGO ND 58103


IBIN LATEET
2375 SEQUOIA GROVE ST
WALDORF MD 20601


ICE MASTERS
6218 MELROSE
SHAWNEE KS 66203


ICHIKAWA, MAUREEN Y.
11901 CENTRAL PARK WAY
2223
OSSEO MN 55369


ICY HOT HYDRATION LLC
6710 SW MCEWAN RD
LAKE OSWEGO OR 97035


IDEAL CONTRACTING LLC
2525 CLARK STREET
DETROIT MI 48209

IDEHEN, KEVIN
15514 WHITEHALL LANE
ORLAND PARK IL 60462


IGBONEGUN, AYORINDE
1106 W CENTRE ST
SPRINGFIELD IL 62704


IL ASSOC FOR COLLEGE ADMISSION
PO BOX 279
MOUNT PROSPECT IL 60056


IL STATE DISPURSEMENT UNIT
PO BOX 5400
CAROL STREAM IL 60197


ILLINOIS CONGRESS OF PARENT TE
4700 BARKER AVE
ROLLING MEADOWS IL 60008


ILLINOIS LIQUOR CONTROL
COMMISSION
100 W RANDOLPH ST #7-801
CHICAGO IL 60601


ILLINOIS POWER MARKETING
23532 NETWORK PLACE
CHICAGO IL 60673-1235


ILLINOIS SECRETARY OF STATE
501 S 2ND STREET
SPRINGFIELD IL 62756-5510


ILLINOIS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 19495
SPRINGFIELD IL 62794-9495

IMAGE SIGNS INC
7323 N ALPINE RD
LOVES PARK IL 61111


IMMACULATE CONCEPTION CHURCH
434 WESTERN AVE
TOLEDO OH 43609


IMPERIAL BEVERAGE FINTECH


IN THE NEWS INC
8517 SUNSTATE STREET
TAMPA FL 33634


INALND PROPERTY MANAGEMENT LLC
PO BOX 74008648
CHICAGO IL 60674


INDAY OF SARASOTA INC
1920 ADAMS LANE
SARASOTA FL 34236


INDEED BREWING COMPANY
% NATHAN BERNDT
711 15TH AVENUE NE
MINNEAPOLIS MN 55413


INDEED INC
MAIL CODE 5160
PO BOX 660367
DALLAS TX 75266-0367


INDEPENDENT SCHOOL DISTRICT 28
4148 WINNETKA AVE N
NEW HOPE MN 55427

INDIAH ELLIS
5166 CLACTON AVE
CAMP SPRINGS MD 20746


INDIANA ALCOHOL AND
TOBACCO COMMISSION
302 WEST WASHINGTON ST RM E114
INDIANAPOLIS IN 46204


INDIANA CITY BREWING CO
24 SHELBY STREET
INDIANAPOLIS IN 46202


INDIANA DEPARTMENT OF REVENUE
PO BOX 6114
INDIANAPOLIS IN 46206-6114


INDIANA FIRE SPRINKLER AND
BACKFLOW INC
PO BOX 85083
FORT WAYNE IN 46885


INDIANA MICHIGAN POWER
PO BOX 371496
PITTSBURGH PA 15250


INDIANA NEWSPAPERS INC
UNIT 1532
PO BOX 742619
CINCINNATI OH 45274-2619


INDIANA OLDSMOBILE ROCKETS
2107 W COLISEUM BLVD
FORT WAYNE IN 46808


INDIANA STATE CENTRAL
COLLECTION UNIT
PO BOX 6219
INDIANAPOLIS IN 46206

INDIANA WHOLESALE IN FINTECH


INDIANA WHOLESALE WINE AND LOQ
200 LUMBER CENTER ROAD
MICHIGAN CITY IN 46360


INDIANAPOLIS CHAPTER OF INDIAN
300 E FALL CREEK PKWY NORTH DR
INDIANAPOLIS IN 46205


INDIANAPOLIS POWER AND LIGHT
COMPANY
PO BOX 110
INDIANAPOLIS IN 46206-0110


INDIANAPOLIS SOFTWATER INC
4148 W 99TH ST
CARMEL IN 46032


INDIGO SIGNWORKS INC
4133 IOWA STREET STE 100
ALEXANDRIA MN 56308


INDLAND COMMERCIAL REAL ESTATE
2901 BUTTERFIELD ROAD
OAK BROOK IL 60523


INDUSTRIAL REFRIGERATION SERVI
613 SE MAGAZINE RD
ANKENY IA 50021


INDY CHAM
111 MONUMENT CIRCLE
SUITE 1950
INDIANAPOLIS IN 46204

INDY EXPOS LLC
PO BOX 3084
CARMEL IN 46082


INDY VISITORS CHANNEL LLC
6060 GLADDEN DR
INDIANAPOLIS IN 46220


INFANZON, MARTHA DEL CARMEN
3575 LEXINGTON AVE
102
SAINT PAUL MN 55123


INFINITE ENERGY INC
PO BOX 71247
CHARLOTTE NC 28272-1247


INFINITE SELF STORAGENORA
8802 EVERGREEN AVE
INDIANAPOLIS IN 46240


INFOSYNC SERVICES LLC
1938 N WOODLAWN
WICHITA KS 67208


INLAND NATIONAL REAL ESTATE
62903 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693


INMAN, ERIK A.
116 SUN VALLEY CT
B4
EAST PEORIA IL 61611


INMOMENT INC
10355 SO JORDAN GATEWAY #600
SOUTH JORDAN UT 84095

INNES, JOHN
11533 RIVER HILLS DRIVE
BURNSVILLE MN 55337


INNES, MEGAN E.
11533 RIVER HILLS DR
BURNSVILLE MN 55337


INSCCU ASFE
PO BOX 6271
INDIANAPOLIS IN 46206-6271


INSIGHT MECHANICAL CONTRACTORS
9204 E 350 HWY
RAYTOWN MO 64133


INSTITUTE OF MNGT
ACCOUNTANTS (IMA)
PO BOX 780026
PHILADELPHIA PA 19178-0026


INSTITUTION SVCS INC
1421 B AVENUE
SIOUX FALLS SD 57104


INTELLIGENT NETWORKS CORP
2315 WHIRLPOOL STREET STE 394
NIAGARA FALLS NY 14305


INTERNAL REVENUE SERVICE
PO BOX 802501
CINCINNATI OH 45280


INTERNAL REVENUE SERVICE
LEVY PROCESSING
CINCINNATI OH 45999-0039

INTERNATIONAL ASSN OF FIRE
FIGHTERS LOCAL 644 INC
241 VICTORY LANE
LINCOLN NE 68528


INTERNATIONAL ASSN OF FIREFIGH
PO BOX 6243
KANSAS CITY KS 66106


INTERNATIONAL MUSIC CAMP LLC
111 11TH AVE SE STE 3
MINOT ND 58701


INTERNATIONAL RETT SYNDROME FO
4600 DEVITT DR
CINCINNATI OH 45248


INTERNATIONAL TECH AND SEC LTD
PO BOX 3123
DAVENPORT IA 52808


INTERNET PROTOCOL COMMUNICATIO
1521 WINDSOR RD
LOVES PARK IL 61111


INTERSTATE CLEANING MGMT INC
PO BOX 26
MINNETONKA BEACH MN 55361-0026


INTL ASSN OF FIREFIGHTERS LOCA
101 S FAIRFAX
SIOUX FALLS SD 57103


IOWA AMERICAN WATER
PO BOX 3027
MILWAUKEE WI 53201-3027

IOWA AUDIO VIDEO INC
1510 NW 86TH STREET
CLIVE IA 50325


IOWA BEVERAGE SYSTEMS INC
2115 NE 58TH AVENUE
DES MOINES IA 50313


IOWA BREWING COMPANY LLC
CEDAR RAPIDS IA 52401


IOWA DEPARTMENT OF REVENUE
CADMINISTRATIVE WAGE LEVY
PO BOX 10330
DES MOINES IA 50306


IOWA EVENTS CENTER
730 THIRD STREET
DES MOINES IA 50309


IOWA FIRE EQUIPMENT
2800 DELAWARE AVE
DES MOINES IA 50317


IOWA PUMP WORKS INC
PO BOX 945
ANKENY IA 50023


IOWA WILD HOCKEY CLUB LLC
730 THIRD ST
DES MOINES IA 50309


IPFS CORPORATION
24722 NETWORK PLACE
CHICAGO IL 60673-1247

IRT SVCS
PO BOX 5596
CORALVILLE IA 52241


ISAAC, SABRINA L.
841 JEANETTE AVE
STEUBENVILLE OH 43952


ISDALE, JENNIFER M.
482 N AUSTIN BLVD
#3
OAK PARK IL 60302


ISLAS-GOMEZ, JUAN C.
3439 IVY LN.
SAINT PAUL MN 55123


ISPACE
811 GLENWOOD AVENUE
MINNEAPOLIS MN 55405


ISZA B PALLOZOLA
522 GILEAD DR
CHESTERFIELD MO 63017


ITS INTERACTIVE MEDIA LLC
5122 HEATHERDOWNS BLVD
STE 105
TOLEDO OH 43614


ITW FOOD EQUIPMENT GROUP LLC
PO BOX 2517
CAROL STREAM IL 60132


IVAN SALGADO
8911 WESTRIDGE DR
OMAHA NE 68124

IVEY, ANAYSIA
4322 GEORGIA AVE
KANSAS CITY KS 66104


IVEZIC, LUC
3531 DU PON DRIVE
STERLING HEIGHTS MI 48310


IVY ENDOWMENT INC
PO BOX 88474
INDIANAPOLIS IN 46208


IYODA, HIROMI
1703 E AVENUE NE #1
CEDAR RAPIDS IA 52402


J AND DS CREATIVE COLORS OF NO
PO BOX 1814
MISHAWAKA IN 46546


J AND J MEZZ LLC
8226 NEAL RD STE 2
ARRINGTON TN 37014


J AND M MAINTENANCE AND REPAIR
PO BOX 165927
MIAMI FL 33116-5927


J AND R MAHER INC
852 44TH ST SE
CEDAR RAPIDS IA 52403


J AND S LIQUID WASTE SVCS INC
4030 OPTION PASS
FORT WAYNE IN 46818

J AND S PLUMBING AND DRAIN CLE
18541 DAVIDSON
FRASER MI 48026


J B SPECIALTY SVCS LLC
2447 VERONA CANEY RD
LEWISBURG TN 37091


J HEIDI NEWMAN
3807 E 3RD ST K AVE
BLOOMINGTON IN 47401


J N K GASKET GUYS
18051 PROMISE RD
NOBLESVILLE IN 46060


JACK LEVIERE
371 ROCHESTER ROAD
PITTSBURGH PA 15237


JACK STONE SIGN CO INC
3131 PENNSY DRIVE
LANDOVER MD 20785


JACKELEN, STEVEN
9965 ALABAMA ROAD
MINNEAPOLIS MN 55438


JACKSON, DAIJHA
6609 CAPTAIN JOHNS CT
BRYANS ROAD MD 20616


JACKSON, FANTASIA
5500 AMBERVIEW CT
MANASSAS VA 20112

JACKSON, KAALA
6602 HAZELHATCH DRIVE
INDIANAPOLIS IN 46268


JACKSON, KEATON D.
6206 S AVALON AVE
115
SIOUX FALLS SD 57103


JACKSON, KENNETH E.
353 PERRY SQUARE #353
KANSAS CITY KS 66101


JACKSON, KEVIN A.
4301 MIDTOWN SQUARE #2028
SUITLAND MD 20746


JACKSON, MIKAYLA M.
19616 BLUEJAY TRAIL
LAWSON MO 64062


JACKSON, SYDNEY N.
3656 RIVARD ST
DETROIT MI 48207


JACOB A RAZOR
11867 N SHELBY 700 W
NEW PALESTINE IN 46163


JACOB KRUSE
4310 10TH AVE S APT 102
FARGO ND 58103-2017


JACOB SAMPSON
4286 MEGHAN LANE
EAGAN MN 55122

JACOB SMITH
444 EAST STREET
NORTHVILLE MI 48167


JACOBS BENEFIT
PO BOX 24
HARTFORD SD 57033


JACOMET, MICHAEL W.
4708 W 15TH PL
SIOUX FALLS SD 57106


JACQUELINE UHLIK
6170 SAINT JOSEPH DRIVE
SEVEN HILLS OH 44131


JADA C KUKEC
4348 W 150TH ST
MIDLOTHIAN IL 60445


JAEGER, CRYSTAL
2012 S BARRET PL
SIOUX FALLS SD 57106


JAIMES, LUIS
10044 HOLLY LN
1S
DES PLAINES IL 60016


JAKE KRUSE
1509 MARSHALL ST
BOONE IA 50036


JAKE TAFT
5600 JERSEY RIDGE RD APT N7
DAVENPORT IA 52807-5280

JALLAH, HORACE
8350 EP TRUE PKWY
4304
WEST DES MOINES IA 50266


JAMES CHAMBERS
6256 PENNSBURY RD
CHERRY VALLEY IL 61016


JAMES FERRARI AND SONS INC
148 N GROESBECK STE A
MOUNT CLEMENS MI 48043


JAMES FITT
1305 APPL3 RIDGE CT
SOUTH BEND IN 46614


JAMES I ROBERTS
5280 15TH AVE SE
SAINT CLOUD MN 56304


JAMES KALLISH
5820 OAKWOOD DR 2A
LISLE IL 60532


JAMES KINZEY
28219 HUGHES AVE
SAINT CLAIR SHORES MI 48081


JAMES L COOK
11402 HENNESSEY DR
BELTSVILLE MD 20705


JAMES LONGTIN
1746 52ND STREET S
FARGO ND 58103

JAMES MITCHELL
5750 N BROOKWOOD DR
FORT WAYNE IN 46835


JAMES P TOOMEY
5422 PINE LANE
NORTH BRANCH MN 55056


JAMES PATRICK KIRK
13240 SW 105TH STREET
MIAMI FL 33186


JAMES REINERT
12388 TRIBUTARY
MIAMI FL 33186


JAMES WHITCOMB RILEY MEMORIAL
30 S MERIDIAN ST
INDIANAOLIS IN 40204


JAMES, CINTIA
4075 LANCASTER LANE
APT 2
MINNEAPOLIS MN 55441


JAMES, KATELYN D.
1029 W ROSE ST
SOUTH BEND IN 46616


JAMESON B BOLISH
1809 LAKEWOOD
TROY MI 48083


JAMF HOLDINGS INC AND
SUBSIDIARIES
PO BOX 1450
MINNEAPOLIS MN 55485

JAMIE FIORENZA
2821 CONCORDIA DR
ROCKFORD IL 61109


JAMZ JOHNSON
2895 HAWK RIDGE ROAD
PRIOR LAKE MN 55372


JAN MICHAEL TULL
5403 398TH ST
RICE MN 56367


JANI KING OF MIAMI INC
PO BOX 100649
ATLANTA GA 30384-0649


JANICE HERMAN
15330 E 85TH ST N
BENTON KS 67017


JANIKING OF KANSAS
14821 W 95TH ST
LENEXA KS 66215


JANSEN, ALLISON
8100 COMMONS PL
APT 7
SIOUX FALLS SD 57106


JANSEN, JEREMY P.
2748 E.53RD ST.
APT 6
DAVENPORT IA 52807


JANSSEN, ALYSSA M.
1130 NORTHVIEW DRIVE
MARION IA 52302

JANSSEN, ELLIOT
11218 DECATUR PLAZA
UNIT 212
OMAHA NE 68154


JANSSEN, JOSHUA J.
727 5TH AVE SOUTH
SAINT CLOUD MN 56301


JAPHET SCHOOL INC
839 S CROOKS RD
CLAWSON MI 48017


JARED HESS
2203 SPUR POINT DR APT I
INDIANAPOLIS IN 46217


JARQUIN, EDUARDO
201 W 92ND ST
MINNEAPOLIS MN 55420


JARRETT, MARA A.
102 CHERRINGTON COURT
CORAOPOLIS PA 15108


JASON GAYED
9500 HOLDREGE ST
LINCOLN NE 68505


JASON JENKINS
1715 PEACHTREE LANE
BOWIE MD 20721


JASON JOHNSON
751 58TH AVE NE
MINNEAPOLIS MN 55432

JASON LECHNER
904 W 155TH STREET
BURNSVILLE MN 55306


JASON OLIVER WEAVER
12445 WHISPER CREEK CT
CHARLOTTE HALL MD 20622


JASON PHILLIPS
1920 JACARANDA AVE
FORT PIERCE FL 34949


JASON RIES
833 S 13TH, 3
LINCOLN NE 68502


JASON RINEHART
1257 KIRTS BLVD APT 211
TROY MI 48084


JASON TARASIEWICZ
150 RIVER PARK PLACE
DUNDEE MI 48131


JASPER, GRACE
2241 BELLEVUE AVENUE
BETTENDORF IA 52722


JASSO, MONICA
1705 W. VICTORIA DR. #103
MOUNT PROSPECT IL 60056


JASTAL, JOSHUA D.
1844 EDGEWOOD DRIVE
TWINSBURG OH 44087

JAUREGUI, PATRICIA D.
4622 BRANDT CT
FORT WAYNE IN 46835


JAVA, FRANCISCO
728 E. 78TH ST #103
MINNEAPOLIS MN 55423


JAX MANAGEMENT INC
3245 H EAST PATRICK LN
LAS VEGAS NV 89120


JAY FEDDE
20013 PEARL ST
ELKHORN NE 68022


JAYHAWK FIRE SPRINKLER CO INC
12030 S HEDGE LANE TERRACE
OLATHE KS 66061


JC DILLON INC
1515 W LUTHY DR
PEORIA IL 61615


JD HARRIS
630 NORTH 4TH STREET
LE CLAIRE IA 52753


JDRF INTL
26 BROADWAY 14TH FLOOR
NEW YORK NY 10004


JEAN MARIE MUSCARELLO
3210 E FT LOWELL ROAD
STE 104
TUCSON AZ 85716

JEANNETTE GARCIA
12020 W 85 ST N
VALLEY CENTER KS 67147


JEFF BERLIN
645 DUNSTEN CR
NORTHBROOK IL 60062


JEFF CASTORA
19907 ABIGAIL LN
STRONGSVILLE OH 44149


JEFF CRANE
16476 DODD LN
LAKEVILLE MN 55044


JEFF RAGER
1008 DOCKWAY DRIVE
HURON OH 44839


JEFF STODDARD
1513 GETTYSBURG AVE N
MINNEAPOLIS MN 55427


JEFF STOTLER
2120 N 58TH
LINCOLN NE 68505


JEFFERSON, DOMINIQUE
1100 FIELD
DETROIT MI 48214


JEFFERY PAUL MOBERG
1905 N MABLE
SIOUX FALLS SD 57103

JEFFREY N ROMNESS
8536 CLINTON AVE SOUTH
MINNEAPOLIS MN 55420


JEFFREY ROBERT LANGELAND
1970 11TH AVE E
SHAKOPEE MN 55379


JEFFS PLUMBING INC
750 34TH STREET N
UNIT J
FARGO ND 58102


JELKS, JESSICA
8154 HUNTINGTON STREET
WESTLAND MI 48185


JEN KOPPERUD
1339 12TH AVE S
FARGO ND 58103


JENKINS, RONALD L.
1912 GRANDVIEW
KANSAS CITY KS 66102


JENKINS, RYAN
301 DORCHESTER AVE
62
LA PLATA MD 20646


JENNA EMERSON
7701 TOWNSEND AVE
URBANDALE IA 50322


JENNA PEREZ
2020 RINDLE CT
MURFREESBORO TN 37129-4071

JENNIFER GREENE
2221 EUCLID AVE
BELOIT WI 53511


JENNIFER KNUTSON
25888 80TH STREET NW
BROOTEN MN 56316


JENNIFER WULF
2038 N ELSIE AVE
DAVENPORT IA 52804


JENNINGS, TYRONE
1804 N. 91ST
KANSAS CITY KS 66112


JENSEN, ARIA M.
5323 NORTH GAINS STREET
DAVENPORT IA 52806


JENSEN, AUSTYN
7014 NORTH NODAWAY AVENUE
KANSAS CITY MO 64152


JENSEN, KIMBERLY R.
436 WILD OAK DRIVE
O FALLON MO 63368


JENSEN, KIRJA R.
4919 W ST JSTREET
SIOUX FALLS SD 57106


JEREL SCOTT FULLER
6723 KNOLL ST
MINNEAPOLIS MN 55427

JEREMY BEARD
877 SAVANNA AVE
SAINT CLOUD MN 56303


JEREMY JANSEN
2748 E 53RD ST APT 6
DAVENPORT IA 52807


JERICA WIBORG
200 DICKMAN RD #190
DES MOINES IA 50315


JERRICK, HEATHER A.
14454 SAINT LOUIS AVE
MIDLOTHIAN IL 60445


JESSE TAUCHER
63 LOCUST ST
BURGETTSTOWN PA 15021


JESSICA MYERS
2624 16TH ST
MOLINE IL 61265


JESSICA R MATYKIEWICZ
4721 W 124TH ST
SAVAGE MN 55378


JESSICA SCHROEDER
50 4TH AVE N 31
MINNEAPOLIS MN 55401


JESSIE S FIELD
706 THREE RIVERS NORTH
FORT WAYNE IN 46802

JETCO INC
208 1ST AVE SOUTH
ALTOONA IA 50009


JETER, MADDISON
2004 FONDULAC DR
EAST PEORIA IL 61611


JEWELL FARM AND HOME LLC
720 MAIN
JEWELL IA 50130


JF AHERN CO INC
ATTN ACCOUNTS RECIEVABLE
PO BOX 1316
FOND DU LAC WI 54936-1316


JIHAN BAILEY
8242 MARCUS
DETROIT MI 48213


JILL SCHULTE
27734 W DRAKE DRIVE, APT. 40
CHANNAHON IL 60410


JILL TSCHETTER
626 W 15TH
SIOUX FALLS SD 57104


JIM A GEHRMANN
2648 KENNETH CT
SUN PRAIRIE WI 53590


JIM LAHOOD CONSTRUCTION INC
802 SOUTH 50TH AVE
OMAHA NE 68106

JIM LUSSIER
3433 LEFLORE COURT
VERONA WI 53593


JIMENEZ HUATO, RENATA
6121 65TH AVE. N
201
MINNEAPOLIS MN 55429


JIMENEZ, ARNULFO
1415 DUNWOODY AVENUE
OXON HILL MD 20745


JIMENEZ, MIRIAN
3303 SOUTHGATE  DRIVE
APT 202
ALEXANDRIA VA 22306


JIMENEZ, YADIRA L.
27300 FRANKLIN RD APT E600
SOUTHFIELD MI 48034


JIMERSON, KELLY
11304 SEATTLE SLEW DR.
NOBLESVILLE IN 46060


JIN, EUBIN A.
5508 FISHER ROAD
TEMPLE HILLS MD 20748


JJ KELLER AND ASSOCIATES INC
PO BOX 6609
CAROL STREAM IL 60197-6609


JM AND P LLC
PO BOX 640814
CINCINNATI OH 45264-0814

JMB CAPITAL PARTNERS LENDING
1999 AVENUE OF THE STARS
SUITE 2040
LOS ANGELES CA 90067


JOANN BLEHI
4478 PARADE STREET
PITTSBURGH PA 15207


JOE KENNY
1001 NORTH 102ND ST
OMAHA NE 68114


JOE MCKEE
1707 FOREST COVE DR UNIT 102
MOUNT PROSPECT IL 60056


JOE MILLER
36401 JEFFERSON COURT
FARMINGTON MI 48335


JOE, JESSICA N.
16532 PINEHURST
DETROIT MI 48221


JOHEL, MARTINEZ
933 WHITE OAK DRIVE
OXON HILL MD 20745


JOHN C VAN EDE AND
ROCHELLE M VAN EDE
22792 140TH ST
WILMONT MN 56185


JOHN D HURST
4232 LINDEN HILLS BLVD
MINNEAPOLIS MN 55410

JOHN HANCOCK RETIREMENT
PLAN SVCS
PO BOX 2495
CAROL STREAM IL 60132-2495


JOHN HENRY BUILDING SVCS LLC
320 OLD HICKORY BLVD STE 1600
NASHVILLE TN 37221


JOHN HENRYS PLUMB CO
2949 CORNHUSKER WAY
LINCOLN NE 68504


JOHN KULASA
14258 PERNELL
STERLING HEIGHTS MI 48313


JOHN NAGENGAST DOORS LLC
4971 KASSEL AVE NE
ALBERTVILLE MN 55301


JOHN PIERRE JR
13954 SW 106TH TERRACE
MIAMI FL 33186


JOHN R GOHN
460 FRANKLIN RD
FRANKLIN TN 37069


JOHN W WALKER
5604 VIRGINIA LANE
OXON HILL MD 20745


JOHN WHITMORE
4134 E 136TH ST
CLEVELAND OH 44105

JOHNSON BROS
6600 MERLE HAY RD
JOHNSTON IA 50131


JOHNSON BROS
300 E 50 STREET N
SIOUX FALLS SD 57104


JOHNSON BROTHERS OF NORTH DAKO
PO BOX 9095
FARGO ND 58106-9095


JOHNSON BROTHERS OMAHA FINTECH


JOHNSON BROTHERS ST PAUL FN


JOHNSON COUNTY EQUIPMENT AND P
1530 E SPRUCE ST
OLATHE KS 66061


JOHNSON, AEON
4265 NASH ST NE
WASHINGTON DC 20019


JOHNSON, ALEXANDER
28865 STATE HWY 210
AITKIN MN 56431


JOHNSON, ALEXANDRA
1806 N COURT ST
ROCKFORD IL 61103


JOHNSON, ALYSSA M.
7400 74TH AVENUE N
MINNEAPOLIS MN 55428

JOHNSON, ANTHONY
3541 NW 194 ST.
OPA LOCKA FL 33056


JOHNSON, BENJAMIN L.
218 19 1/2 AVE NORTH
SAINT CLOUD MN 56303


JOHNSON, BRANDY
84 BASALT DRIVE
FREDERICKSBURG VA 22406


JOHNSON, BRIAN C.
16121 LOGARTO LANE
LAKEVILLE MN 55044


JOHNSON, BROOKE
4365 MILL POND DRIVE
TROY MI 48085


JOHNSON, CHRISTOPHER
4217 SHERMEON ST NE
CEDAR RAPIDS IA 52404


JOHNSON, DARYL G.
11377 TOLKIEN AVENUE
WHITE PLAINS MD 20695


JOHNSON, DOMINIQUE
3600 PARKWAY TERRACE DRIVE #8
SUITLAND MD 20746


JOHNSON, DOUG
P.O. BOX 90406
SIOUX FALLS SD 57109

JOHNSON, ERIKA
311 PLEASANT AVENUE
415
SAINT PAUL MN 55102


JOHNSON, GARRETT P.
4062 RENN HART HILLS
LOVES PARK IL 61111


JOHNSON, JAMZ K.
2895 HAWK RIDGE RD
PRIOR LAKE MN 55372


JOHNSON, JORDON T.
3608 CALDERWOOD DRIVE
ROCKFORD IL 61114


JOHNSON, KYLE J.
1111 W MINNEHAHA AVE
APT 6
SAINT PAUL MN 55104


JOHNSON, KYLE J.
1601 HOOD ROAD, APT. 24
SACRAMENTO CA 95825


JOHNSON, LEAH
P.O. BOX 182
LACON IL 61540


JOHNSON, LISA
11711 BRUNSWICK AVE
CHAMPLIN MN 55316


JOHNSON, LNAYA R.
13813 STROH CT
ACCOKEEK MD 20607

JOHNSON, MARCUS B.
2721 CEDAR STREET
UNIT 306
NORWALK IA 50211


JOHNSON, MARCUS B.
633 CANTERBURY PLACE
NORWALK IA 50211


JOHNSON, MATT
370 TROMBLEY
TROY MI 48083


JOHNSON, NICHOLAS C.
4743 70TH PL
URBANDALE IA 50322


JOHNSON, ORLANDO
1881 SHERWOOD AVE
SAINT PAUL MN 55119


JOHNSON, SARAH
105 NAPLES DR
ELYRIA OH 44035


JOHNSON, SHEKINAH L.
5653 FORDHAM CIRCLE
CANTON MI 48187


JOHNSON, TASHAYLA
6509 MARSOL RD
718
CLEVELAND OH 44124


JOHNSON, TONYA
7850 EVERETT AVENUE #7
KANSAS CITY KS 66112

JOHNSON, VAUNECHIO
5615 OLD DOVER
APT 4
FORT WAYNE IN 46835


JOHNSON-REEVES, SOLOMON
8405 SWEENEY DRIVE
CLINTON MD 20735


JOHNSTON, MICAH
5528 PERSHING AVE
APT 505
SAINT LOUIS MO 63112


JONASON, LACHLYN M.
317 CAZINOVE ST.
PERLEY MN 56574


JONATHON LUCA
1550 SHEVLIN
FERNDALE MI 48220


JONES JR, RODNEY L.
2515 W. WESTPORT RD
2C
PEORIA IL 61615


JONES, ALEX
767 LINCOLN ST
ANOKA MN 55303


JONES, CAMERON
26433 SOLON RD
702
BEDFORD OH 44146


JONES, CHARIS J.
2000 CHITA CT
TEMPLE HILLS MD 20748

JONES, CRYSTAL M.
6246 N 155TH ST
OMAHA NE 68116


JONES, GREGORY M.
713 SW 28TH ST
101
ANKENY IA 50023


JONES, LAVELL
183 SOUTH BELVOIR
CLEVELAND OH 44121


JONES, NYIEKA
3402 CURTIS DRIVE
33
SUITLAND MD 20746


JONES, ROBIN P.
5601 NANNIE BURROUGHS AVE. NE
103
WASHINGTON DC 20019


JONES, TITO S.
16621 W 139TH ST
423
OLATHE KS 66062


JONES, TOSHIRO
10504 TERRACO TERRACE
CHELTENHAM MD 20623


JONES-CAMP, NOEL
4552 RUSSELL AVENUE N.
MINNEAPOLIS MN 55412


JORDAN TAX SERVICE
102 RAHWAY ROAD
MCMURRAY PA 15317

JORDAN, ANNA
2807 N. ZENITH AVE.
DAVENPORT IA 52804


JORDAN, CHRISTOPHER L.
208 EMERALD HILL
FORT WASHINGTON MD 20744


JORDAN, JOSEPH T.
534 E LOULA ST
OLATHE KS 66061


JORDANN BALAICH
3274 W TISCHER RD
DULUTH MN 55803


JORDING, DESTINY
2736 COUNTY RD. 600 N
EL PASO IL 61738


JORGE DALL ORTO
200 AMERICAN WAY
OXON HILL MD 20745


JOSE GALVEZ
5780 N EWING ST
INDIANAPOLIS IN 46220


JOSEPH BURKART
2879 ROYAL AVE
BERKLEY MI 48072


JOSEPH MULLARKEY DISTRIBUTORS
INC
2200 RIDGE DRIVE
GLENVIEW IL 60025

JOSEPH S TURCO
755 WILDFLOWER CIRCLE
NAPERVILLE IL 60540


JOSEPH, DANIELLE G.
200 HILL ROAD
HYATTSVILLE MD 20785


JOSEPHSON, EMILY N.
845 CURRY TRAIL
SAINT PAUL MN 55123


JOSH OCHOA
2620 S 70TH ST #111
LINCOLN NE 68506


JOSH WILLIAMS
7940 COLBY STREET
LINCOLN NE 68505


JOSHUA KEEN
3876 MELBY AVE
SAINT MICHAEL MN 55376


JOSIE HENSLEY
15085 W 119TH ST
OLATHE KS 66062


JOYCE, BARBARA A.
2361 BICENTENNIAL AV
CREST HILL IL 60403


JP ELECTRIC INC
5403 MEADOW VIEW CLOSE
ROCKFORD IL 61102

JP PARKER COMPANY LLC
377 E JEFFERSON ST STE A
FRANKLIN IN 46131


JS PALUCH CO
PO BOX 2703
ACCT 1276717
SCHILLER PARK IL 60176


JUAN NUNEZ
1075 HIGGINS QUARTERS DR
206
HOFFMAN ESTATES IL 60169


JUAN, MARON JUDE
1930 E 86TH ST
APT 313
MINNEAPOLIS MN 55425


JUAREZ, JASMIN I.
711 LARSEN AVE
STREAMWOOD IL 60107


JUAREZ, TOMAS L.
505 PICCADYLLI #151
ANTIOCH TN 37013


JULIA GRIFFIN
2874 MEADOW LANE UNIT W2
SCHAUMBURG IL 60193


JULIA I FITZGERALD
202 NATCHEZ TRACE
MADISON WI 53705


JULIA K CAMPOLI
60549 WHISPERING HILLS DR
SOUTH BEND IN 46614

JULIAN ANTHONY RE MARTIN
1227 1/2 N TACOMA AVE
INDIANAPOLIS IN 46201


JULIAN GAYTAN CINTORA
2414 N IDAHO STREET
PEORIA IL 61604


JULIAN MAGENNIS
11909 MAIN STREET
MAPLE GROVE MN 55369


JULIO MARAVILLA
1207 N LASALLE ST
INDIANAPOLIS IN 46201


JULO, CAROL A.
7612 KING ST.
APT A
OVERLAND PARK KS 66214


JUMPS, KACI M.
1601 R STREET
LINCOLN NE 68508


JUNIOR LEAGUE OF SIOUX FALLS I
1000N WEST AVE STE 225
SIOUX FALLS SD 57104


JURAKOBILOV, JASURBEK R.
910 PALMER ROAD
11
FORT WASHINGTON MD 20744


JURMU, JON
200 5TH AVE N
208
SAINT CLOUD MN 56303

JUSTICE FIRE AND SAFETY
3601 N POTSDAM AVE
SIOUX FALLS SD 57104


JUSTIN CHRISTENSON
3881 BRANT GROVE DR
SIOUX FALLS SD 57106


JUSTIN MORRIS
42 TROTTER LANE
CLINTON PA 15026


JUSTIN R LARSEN
2338 NORTH 113TH STREET
OMAHA NE 68164


JUSTIN SAMUELOFF
14943 STONEY BROOK
SHELBY TWP MI 48315


JUSTIN SANFORD
3301 HIGHWAY 169 N APT 316
PLYMOUTH MN 55441


JW KOEHLER ELECTRIC INC
2716 W CENTRAL PARK AVE
DAVENPORT IA 52804


K & Z DISTRIB
PO BOX 29289
LINCOLN NE 68507


K AND J PHILLIPS INC
526 W 5TH AVE
NAPERVILLE IL 60563

K9 KINDNESS RESCUE INC
4209 RODEO ROAD
DAVENPORT IA 52806


KALAMA, MAKAYLA K.
1315 N 110TH PLAZA
709
OMAHA NE 68154


KALLISH, JAMES R.
5820 OAKWOOD DR
UNIT 2A
LISLE IL 60532


KAMEL, NICOLE R.
27142 LORRAINE
WARREN MI 48093


KANSAS CITY BOARD
OF PUBLIC UTILITIES
PO BOX 219661
KANSAS CITY MO 64121-9661


KANSAS CITY MO HEALTH DEPT
FOOD PROTECTION PROGRAM
2400 TROOST SUITE 3200
KANSAS CITY MO 64108


KANSAS CITY POWER & LIGHT
PO BOX 219330
KANSAS CITY MO 64121-9330


KANSAS CITY ZOO AAZK CHAPTER I
6800 ZOO DRIVE
KANSAS CITY MO 64132


KANSAS PAYMENT CENTER
PO BOX 758599
TOPEKA KS 66675

KANSAS STATE TREASURER
900 SW JACKSON 2ND FLOOR
SUITE 201
TOPEKA KS 66612-1235


KAPLAN, DANIEL
732 18TH STREET
106
DES MOINES IA 50317


KARA O KING ENTERTAINMENT LLC
4642 SW 74TH AVE
MIAMI FL 33155


KAREN MINCHEFF
145 WOODLAND DRIVE
OAK BROOK IL 60523


KARI DEWEESE
1801 CENTRAL AVE
DETROIT MI 48209


KARLSBURGER FOODS INC
3236 CHELSEA ROAD WEST
MONTICELLO MN 55362


KAROLYIS INC
24521 DALE AVE
EASTPOINTE MI 48021


KAROVIC, ALEXIS M.
2324 48TH ST NE
CANTON OH 44705


KASPER, CRYSTAL
9580 ZIRCON CT N
OSSEO MN 55311

KASUN, MARIA
1040 Y STREET #301
LINCOLN NE 68508


KATELYN L HEISINGER
1200 S DAKOTA AVENUE
2
SIOUX FALLS SD 57105


KATHERINE E INGLE
1854 NW 150TH CT
CLIVE IA 50325


KATHRYN A TARBELL
237 S HIGHLAND AVE
1
ARLINGTON HEIGHTS IL 60005


KATHRYN MILLER
8350 N SPRUCE AVE
KANSAS CITY MO 64119


KATHY CROWELL
2324 N PLUMTHICKET CIRCLE
WICHITA KS 67226


KATIE CRAWLEY
102 BLUEBELL WAY
FRANKLIN TN 37064


KATIE KOPPANG
150 14TH AVE S
SOUTH SAINT PAUL MN 55075


KATTEN MUCHIN ROSENMAN LLP
525 W MONROE ST
CHICAGO IL 60661-3693

KATZ AMERICAS
3685 LOCKPORT ROAD
SANBORN NY 14132


KAYLA M WYCKOFF
525 RIVERSIDE AVE
FORT WAYNE IN 46805


KAYLEE ANN MONTAG
8410 N IL RT 2
BYRON IL 61010


KBS GK FUND II LP
PO BOX 856664
MINNEAPOLIS MN 55485-6664


KCK CHAM
727 MINNESOTA AVE
KANSAS CITY KS 66101


KCMO CITY TREASURER
PO BOX 809026
KANSAS CITY MO 64180-9026


KCMO CITY TREASURER
FIRE PREVENTION DIVISION
635 WOODLAND AVE STE 2103
KANSAS CITY MO 64106


KCMO WATER SVCS DEPARTMENT
PO BOX 807045
KANSAS CITY MO 64180-7045


KEAGAN MCGINNESS
2319 36TH ST
DES MOINES IA 50310

KEEHN, ALEXANDER
404 N DOMINIC AVE
SIOUX FALLS SD 57107


KEEN, AMY L.
3876 MELBY AVE.
SAINT MICHAEL MN 55376


KEEN, JOSHUA C.
3876 MELBY AVE
SAINT MICHAEL MN 55376


KEG LOGISTICS HOLDINGS LLC
PO BOX 912908
DENVER CO 80291


KEHMARI NORMAN
700 51ST STREET NE APT 301
WASHINGTON DC 20019


KEISLER, EMILY
3240 OSWEGO AVE
FORT WAYNE IN 46805


KEITH M TURNER
10349 HORNTON ST
INDIANAPOLIS IN 46236


KEITH MOSS
2607 KNAPP STREET
AMES IA 50014


KEKUINE, SHELSA
10118 CAMPUS WAY S
APT 102
UPPER MARLBORO MD 20774

KELASH, BROOKLYN
1405 12TH AVENUE N
103
SAINT CLOUD MN 56303


KELLEHER, DESTINY
5400 HIGHLAND CT.
CRESTWOOD IL 60418


KELLER AND KELLER LAW OFFICE
PO BOX 1010
WALDORF MD 20604


KELLER FIRE AND SAFETY INC
1138 KANSAS AVE
KANSAS CITY KS 66105


KELLER, KEVIN A.
513 N 10TH STREET
LEAVENWORTH KS 66048


KELLY DIAZ
325 N KERCH STREET
BROOKLYN WI 53521


KELLY GLASS INC
2400 SW ADAMS ST
PEORIA IL 61602


KELLY HOWIE
14586 LEBLANC AVE
ALLEN PARK MI 48101


KELLY KINSMAN
225 WILLIAM ST
EAST PEORIA IL 61611

KELLY SATTER
2211 GRIFFITH ST
LINCOLN NE 68503


KELSEY JONES
10812 CLEVELAND AVE
KANSAS CITY KS 66109


KELSEY KOWALSKI
9319 HARPERS CT NE
BLAINE MN 55449


KEMPTON, MORGAN L.
424 11TH ST. S.
MOORHEAD MN 56560


KENDALL COUNTY CIRCUIT COURT
807 W JOHN ST
CHICAGO IL 60660


KENDALL TEWS
1722 DETROIT
ELLSWORTH IA 50075


KENDALL, WILLIAM
138 S CEDAR ST
PALATINE IL 60067


KENNEDY, SARAH
929 W DEERBROOK DR
PEORIA IL 61615


KENNELLY, LOGAN T.
947 COOPER COURT
ELK GROVE VILLAGE IL 60007

KENNEY, TARONICA A.
3519 MINNESOTA AVENUE SE #301
WASHINGTON DC 20019


KENNY, JOSEPH
5823 SOUTH 100TH PLZ
3B
OMAHA NE 68127


KEON, ROBERT M.
12318 S MULLEN CT
OLATHE KS 66062


KEON, STACIE L.
12318 S. MULLEN CT.
OLATHE KS 66062


KEPCHAR, STEPHANIE D.
5811 ALLANWOOD DR
CLEVELAND OH 44129


KERR, JACQUELINE
5055 W AGATITE AVE
APT 1
CHICAGO IL 60630


KERRY PATRICK CLARK
1614 RIVER ROAD
MAUMEE OH 43537


KERSEY, ANDREA G.
1522 PRATHER AVENUE
SAINT LOUIS MO 63139


KESS, AUTI M.
9300 S 29TH ST
LINCOLN NE 68515

KETELBOETER, SYDNEY
1201 WENTON DRIVE
CHISHOLM MN 55719


KEVIN CURRIER
2717 N 66TH ST
OMAHA NE 68104


KEVIN J BOTKA
1207 WOOD EDGE CIR
BRISTOL IN 46507


KHADIJAH J WELLS
1644 RICHMOND RD NE
CEDAR RAPIDS IA 52402


KIARA C SCHAFER
3707 73RD ST E
INVER GROVE HEIGHTS MN 55076


KIEHL L GOLD
1025 DONNIE COURT
LINCOLN NE 68522


KIM MENGE
3330 PILOT KNOB RD
EAGAN MN 55121


KIMBALL, ANDREW J.
2192 LEXINGTON AVE N
12
SAINT PAUL MN 55113


KINCHELOE, JARED
3905 PINE TREE DR
CEDAR RAPIDS IA 52403

KING, ANDRE
17780 SW 103 AVE.
MIAMI FL 33157


KING, ELLYN K.
4045 MOHAWK STREET
LINCOLN NE 68510


KING, MIKAYLA N.
2024 1/2 N. WESTWOOD AVENUE
TOLEDO OH 43607


KING, NEAL
3627 YORKTOWN DRIVE
WALDORF MD 20601


KING, RANDOLPH E.
1213 CRISFIELD DR.
OXON HILL MD 20745


KINGDOM STATE CHURCH INC
PO BOX 775185
SAINT LOUIS MO 63177


KINGSMEN CLEANING
6818 LAUREL AVE
OMAHA NE 68104


KINNEY, CAITLYN C.
950 67TH ST
220
WEST DES MOINES IA 50266


KINSELLA, MARIN
1301 ARROWHEAD DR
SAINT LOUIS MO 63132

KINSMAN, KELLY
225 WILLIAM ST
EAST PEORIA IL 61611


KINZEY, JAMES J.
28219 HUGHES ST
SAINT CLAIR SHORES MI 48081


KIPPER, CARL
518 WEST 61ST STREET
DAVENPORT IA 52806


KIPPER, CARLTON R.
518 WEST 61ST STREET
DAVENPORT IA 52806


KIRBY WATER CONDITIONING
200 S 14TH AVE
ELDRIDGE IA 52748


KIRK, JALEN
50 RIVERSIDE RUN DR
INDIAN HEAD MD 20640


KIRKLAND JR., DAVID N.
2914 SANDY HALLOW RD
APT 4
ROCKFORD IL 61109


KIRKWOOD, VALERIE D.
2177 KINGSTON DR
MAUMEE OH 43537


KIRSHENBAUM BOND SENECAL AND P
160 VARICK ST
NEW YORK NY 10013

KIRSTEN KEDING
610 PARKVIEW DR
NEW RICHMOND WI 54017


KISELSTEIN, BRIAN J.
900 E WILMETTE RD
220
PALATINE IL 60074


KITREL, EUGENE
1395 NE 33 AVENUE #107
HOMESTEAD FL 33033


KITTY CAT CONNECTION INC
4600 E 63RD STREET TRFWY
SMITHVILLE MO 64089


KIVI, MEGANN M.
2061 SHEPARD ROAD
207
SAINT PAUL MN 55116


KIWANIS CHARITIES OF ROCKFORD
PO BOX 8472
ROCKFORD IL 61126


KLABUNDES DELIVERY INC
8555 IZARD STREET
OMAHA NE 68114


KLAK, LEA
594 ROLLING BROOKE WAY
NORTHFIELD OH 44067


KLEIN, STEVE
33556 GROTH DR
STERLING HEIGHTS MI 48312

KLEIN, TINA M.
9595 HAVLET RD NW
RICE MN 56367


KLENDA, JACOB
4818 NORESTON ST
SHAWNEE KS 66226


KLING, MOLLY J.
1709 35TH ST S
UNIT 211
FARGO ND 58103


KLING, MOLLY J.
1864 S. 39TH STREET #206
FARGO ND 58103


KLOCKNER, HALLE
37680 NORTHLAND STREET
LIVONIA MI 48152


KLOSTERMAN BAKING CO
PO BOX 712572
CINCINNATI OH 45271-2572


KNIGHT, BRENELLE M.
11709 LONG LEAF CIRCLE
SAINT LOUIS MO 63146


KNIGHT, ROBERT F.
200 BOYD LANE, #205
OAKDALE PA 15071


KNIGHTS OF COLUMBUS
4620 HAVILAND CT
NAPERVILLE IL 60564

KNIGHTS OF COLUMBUS
6254 VALLEY KNOLL DR
ROCKFORD IL 61109-9718


KNIGHTS OF COLUMBUS
SAINT FABIAN COUNCIL 13362
32200 W TELEGRAPH RD
FARMINGTON HILLS MI 48334


KNIGHTS OF COLUMBUS HOFFMAN
SCHAUMBURG COUNCIL 6964
PO BOX 68035
SCHAUMBURG IL 60168


KNOBLOCK, SAMANTHA
5938 STUMPH ROAD
204
CLEVELAND OH 44130


KNOWRESOLVE
PO BXO 380435
CLINTON TOWNSHIP MI 48038


KNOX AND BARNES CUSTOM SHOP LL
5223 DECATUR RD
FORT WAYNE IN 46806


KNOX, LOUIS A.
10994 ISANTI CT NE
MINNEAPOLIS MN 55449


KOBALL, JAMIE L.
2207 S. 1ST AVE
SIOUX FALLS SD 57105


KOBLE, MORGAN
3201 45TH AVE SOUTH
FARGO ND 58103

KOCH, CHRIS
1732 WHISPERING PINES COURT SW
CEDAR RAPIDS IA 52404


KOEHLINGER SECURITY TECHNOLOGY
INC
421 EAST WASHINGTON BLVD
FORT WAYNE IN 46802


KOLKOSKI, BREEZY R.
7209 N NEVADA AVE
KANSAS CITY MO 64152


KOLKOSKI, BRIELLE J.
7209 N NEVADA AVE
KANSAS CITY MO 64152


KOLORTECH LIGHTING LLC
PO BOX 68
SHERIDAN IN 46069


KONG, NYAKEK
4620 E 54TH ST
129
SIOUX FALLS SD 57110


KONICA MINOLTA BUSINESS SOLUTI
21146 NETWORK PLACE
CHICAGO IL 60673-1211


KONICA MINOLTA BUSINESS SOLUTI
DEPT CH 19188
PALATINE IL 60055-9188


KONICA MINOLTA PREMIER
PO BOX 41602
PHILADELPHIA PA 19101-1602

KONONENKO, NATALIYA V.
9280 UNIVERSITY AVE NW
356
MINNEAPOLIS MN 55448


KOORSEN FIRE AND SECURITY INC
2719 N ARLINGTON AVE
INDIANAPOLIS IN 46218


KOPIECKI, MADELINE R.
1548 VAN BUREN AVE
SAINT PAUL MN 55104


KOPKE, AAYLAH R.
6970 S 145 E
WOLCOTTVILLE IN 46795


KOPNICK, ANDREW S.
1109 7TH ST S
B308
WAITE PARK MN 56387


KOPP, ALEXIS C.
1030 UNIVERSITY DRIVE N.
FARGO ND 58102


KOPPANG, KATIE
150 14TH AVE. S.
SOUTH SAINT PAUL MN 55075


KOPPERUD, JENNIFER L.
1339 12TH AVE S
FARGO ND 58103


KORAIDO, MADELINE
538 MILLERS RUN ROAD APT. 1
MORGAN PA 15064

KORDALSKI, KEVIN M.
750 CHENE ST.
1405
DETROIT MI 48207


KORECKI, JAKE R.
23833 BATTELLE
HAZEL PARK MI 48030


KORMANIK, LUKE
5204 15TH AVE S
MINNEAPOLIS MN 55417


KORY DONALDSON
437 E WASHINGTON ST
EAST PEORIA IL 61611


KOSLOSKI, HANNAH
901 8TH ST S
MOORHEAD MN 56562


KOTHRADE SEWER WATER AND
EXCAVATING INC
12059 WHITETAIL LN
HANOVER MN 55341


KOTIS DESIGN LLC
PO BOX 24003
SEATTLE WA 98124


KOUSTRUP, MICHAEL J.
3927 88TH AVE. NE
CIRCLE PINES MN 55014


KOWALSKI, KELSEY J.
948 THOMAS AVE. W
SAINT PAUL MN 55104

KOWALSKY PAINTING LLC
2729 VIRGINIA DR SE
CEDAR RAPIDS IA 52403


KOZEL, DANIELLA M.
1818 BUCKINGHAM RD
MUNDELEIN IL 60060


KOZLOWSKI, ALEXIS
3709 ORIOLE LN
ROLLING MEADOWS IL 60008


KR COMPANY LLC
5140 MEIJER DRIVE
ROYAL OAK MI 48073


KRAFT, TYLER J.
2909 10TH AVE N
FARGO ND 58102


KRAUTER BOSN SERVICE COMPANY I
3607 N 39TH STREET
LINCOLN NE 68504


KRAZEL, SETH J.
21326 RANDALL ST.
FARMINGTON MI 48336


KREJCI, JORDYN J.
3418 WESTGATE
OMAHA NE 68124


KREPFLE, SADIE (SARAH) K.
865 BENTLEY DRIVE UNIT 9
MARION IA 52302

KREW KEGS INC
19437 SW 90TH CT
TUALATIN OR 97062


KRINGEN, BARRETT A.
4022 18TH AVENUE S. #107
FARGO ND 58103


KRISANN SCHWANKE
1108 BELSLY BLVD APT 109
MOORHEAD MN 56560


KRISS PREMIUM PRODUCTS INC
PO BOX 17280
MINNEAPOLIS MN 55417


KRISTEN R GRABLE
7337 CACABNEAH DR APT #304
INDIANAPOLIS IN 46227


KRISTIN REGO
1572 WOODROW RD
MAYFIELD HEIGHTS OH 44124


KRUPKO, PAUL
2751 DEER CREEK TRAIL
URBANDALE IA 50323


KRUSE, JACOB
1509 MARSHALL ST
BOONE IA 50036


KRYFULS LLC
3706 S 138TH ST
OMAHA NE 68144

KRYSTAL KLEEN INC
31436 PAGELS DR
WARREN MI 48092


KT HOOD CLEANING SERVICE
3730 ROSEWOOD LANE N
PLYMOUTH MN 55441


KUBALA, EILEEN R.
8500 HERON AVE SOUTH
COTTAGE GROVE MN 55016


KUHLMEY, JANESSA J.
805 9TH STREET SOUTH
AVON MN 56310


KUHNEN, WENDI A.
103 OSPREY RIDGE
MACHESNEY PARK IL 61115


KULASA, JOHN
14258 PERNELL
STERLING HEIGHTS MI 48313


KULTURE KIDS
PO BOX 181425
CLEVELAND OH 44118


KUMPF, JACKSON
122 N 34TH STREET
OMAHA NE 68131


KUPSCH, KEVIN D.
315 4TH AVE S
203
SAINT CLOUD MN 56301

KURTH, GARY
1500 LASALLE AVE
APT 508
MINNEAPOLIS MN 55403


KURTS, AUBREE
217 JENNETTE PL
FRANKLIN TN 37064


KURTZ, KIMBERLY
604 ORCHARD VIEW DRIVE
MAUMEE OH 43537


KURTZ, NICHOLAS
604 ORCHARD VIEW DRIVE
MAUMEE OH 43537


KYLE BRYAN
6582 TAMARACK CT
TROY MI 48098


KYLE JOHNSON
1111 W MINNEHAHA AVE #6
SAINT PAUL MN 55104


KYLEIGH D BLY
1705 STATE ST
APT 6
NASHVILLE TN 37203


KYM, AIZEN-CHOI
966 BUCHANAN ST
FORT WAYNE IN 46803


KYM, AIZEN-CHOI
966 OAKLAWN CT.
FORT WAYNE IN 46803

L E HUNT JR ENTERPRISE INC
4005 SE GRIMES BLVD
GRIMES IA 50111


L F LANPHER AND CHAD CHRONISTE
26567 E SHORE PL
HARTFORD SD 57033


LA GRASSO BROS
5001 BELLEVUE
PO BOX 2638
DETROIT MI 48202-2638


LABUDA, LAURA A.
1106 ASHWOOD COURT
WAITE PARK MN 56387


LACAPRARA, NICOLA
30936 GRANDVIEW AVE
WESTLAND MI 48186


LACKNER, ANDREA
6515 LONG AVE
SHAWNEE KS 66216


LACLEDE GAS CO
DRAWER 2
SAINT LOUIS MO 63171


LAFAVE, NICOLE M.
9757 PLEASANT WAY
INDIANAPOLIS IN 46280


LAGARDA, BERENICE
12220 S STRANG LINE CT
1302
OLATHE KS 66062

LAGARDA, JENNY
12215 STRANG LINE CT
OLATHE KS 66062


LAGUNES, ROSA
700 W MEADE BLVD LOT 80
FRANKLIN TN 37064


LAKE COUNTY CIRCUIT COURT
18 N COUNTY ST
WAUKEGAN IL 60085


LAKE FOREST BANK AND TRUST COM
PO BOX 7000
CAROL STREAM IL 60197-7000


LAKE ZURICH BREWING COMPANY LL
932 DONATA CT
LAKE ZURICH IL 60047


LALA, WALTER
715 24 AVE NE
MINNEAPOLIS MN 55418


LALIKA LLC`
2521 GROSS POINT RD STE 4
EVANSTON IL 60201


LAMAR TEXAS LIMITED PARTNERSHI
PO BOX 96030
BATON ROUGE LA 70896


LAMAR, JEFFREY
5725 PILLORY WAY
INDIANAPOLIS IN 46268

LAMERE, TAYLAR
19202 HARAPPA AVE.
LAKEVILLE MN 55044


LAMONICA BEVERAGES INC
4060 ROCK VALLEY PKWY
LOVES PARK IL 61111


LANA RIVAY
5522 CENTURY AVE #2
MIDDLETON WI 53562


LANCASTER CNTY SCHL DIST 001
PO BOX 82889
LINCOLN NE 68501


LANCASTER COUNTY COURT
575 S 10TH
2ND FLOOR
LINCOLN NE 68508


LANCE KOCH
6055 NILES
TROY MI 48098


LANDAVERDE, JOSE A.
1071 ROCHESTER RD
APT 20
TROY MI 48083


LANDES D WALLACE
15510 LIVINGSTON ROAD
ACCOKEEK MD 20607


LANDESS, BRETTLEY C.
14175 IRELAND ROAD
MISHAWAKA IN 46544

LANDSCAPE GARDEN CNTR
7201 S MINNESOTA AVE
SIOUX FALLS SD 57108


LANE, ALEXIS D.
9440 SUMAC RD
DES PLAINES IL 60016


LANE, BIANCA N.
9985 LINDA LN.
2W
DES PLAINES IL 60016


LANE, RICHARD AND CAMERON
1000 N RUSH STREET
MICHIGAN CITY IN 46361


LANGE, BRAYDEN A.
402 POPLAR COURT
CORAOPOLIS PA 15108


LANGE, CARISSA
402 POPLAR COURT
CORAOPOLIS PA 15108


LANGE, LARA L.
941 WHITNEY DRIVE
SAINT PAUL MN 55124


LANGELAND, NICOLE C.
1970 11TH AVE E
SHAKOPEE MN 55379


LANGHAM, CHRISTIAN D.
1128 OSPREY LANE
NASHVILLE TN 37221

LANGLAND, DELIA A.
3301 HIGHWAY 169 N
UNIT 316
MINNEAPOLIS MN 55441


LANGLINAIS, EMILY C.
1501 MEREDITH DR
2111
PITTSBURGH PA 15205


LANGOSCH, JAIME
10633 PENFIELD
ORLAND PARK IL 60462


LANZARINI INC
1901 DELMAR BLVD
SAINT LOUIS MO 63103


LAPLANTE, SUMMER R.
2735 F STREET APT. 1
LINCOLN NE 68510


LARA LANGE
941 WHITNEY DRIVE
APPLE VALEY MN 55124


LARES, GERARDO
764 INLAND CIRCLE APT 102
NAPERVILLE IL 60563


LARKIN, ASHLEY J.
45723 LAKEVIEW COURT
11307
NOVI MI 48377


LARRY BIRKEY
1633 10TH STREET
MANSON IA 50563

LARRY BROWN
435 CLYD STREET
TOLEDO OH 43605


LARRY LAWSON
11105 POMPEY DR
UPPER MARLBORO MD 20772


LARRY TAYLOR AND ASSOC CONSULT
2304 FAWN LAKE CIRCLE
NAPERVILLE IL 60564


LARSEN, ANDREW B.
8010 NORTH GRANBY AV
APT #2
KANSAS CITY MO 64151


LARSON MIDDLE SCHOOL PTO
2222 E LONG LAKE RD
TROY MI 48085


LARSON, ASHLEY N.
4433 KELLEE LN
LOVES PARK IL 61111


LARSON, ASPEN N.
6214 15TH STREET N.
FARGO ND 58102


LARSON, GRETCHEN A.
5217 S. 28TH ST.
OMAHA NE 68107


LARSON, KIRSTEN
2908 KENTSHIRE CIRCLE
NAPERVILLE IL 60564

LARSON, PAUL L.
15460 108TH PL N
OSSEO MN 55369


LARSON, SYDNEY Y.
4000 2ND ST S
MOORHEAD MN 56560


LASHAWAY, DREW A.
5011 WISSMAN RD
TOLEDO OH 43615


LASHAWAY, JAMES M.
2047 BRAME PL
TOLEDO OH 43613


LASHLEY, CARL B.
3200 MCROBERT RD
PITTSBURGH PA 15234


LASKY, SAMANTHA C.
1250 RIDGE RD
NORTHBROOK IL 60062


LASSO, EDWARD
19781 S W 114TH AVENUE
MIAMI FL 33157


LAST DAY DOG RESCUE INC
PO BOX 51935
LIVONIA MI 48151-5935


LAST MINUTE GAS CONTRACTORS
10330 SW 42 TERRACE
MIAMI FL 33165

LASTER, CAROL A.
2 WILLIAMSON STREET
EDWARDSVILLE KS 66113


LATTERELL, SAMANTHA K.
443 COYOTE TRAIL
CIRCLE PINES MN 55014


LAURA L HORNER
414 BRICKPATH LANE 109
FRANKLIN TN 37064


LAUREL HIGHLANDS COUNCIL BOY S
1275 BEDFORD AVE
FLAG PLAZA
PITTSBURGH PA 15219


LAURELS PRINCESS PARTIES LLC
6800 W CENTRAL AVE STE L2
TOLEDO OH 43617


LAUREN S ANDERSON
2316 W COTHRELL ST
OLATHE KS 66061


LAURENTIUS, SAMANTHA A.
8790 BROOKE PARK DR
205
CANTON MI 48187


LAURI BLAKLEY
541 HARPER DRIVE
VERONA WI 53593


LAURINAITIS, GREGORY
7508 RED OAK DRIVE
PLAINFIELD IL 60586

LAVALLE, ROBERT
2509 COBBLE HILL CT. UNIT L
SAINT PAUL MN 55125


LAW OFFICE OF JOHN LINDNER PA
1920 GREENSPRING DR #130
 TIMONIUM MD 21093


LAW OFFICES OF MICHAEL R STILL
30057 ORCHARD LAKE RD #200
FARMINGTON HILLS MI 48334


LAWHORN, SHAMILA
8755 LEMODE COURT
#D
INDIANAPOLIS IN 46268


LAWLOR, PATRICK J.
4930 DANFORTH DR.
ROCKFORD IL 61114


LAWRENCE C HAWKINS
PO BOX 896
LA PORTE IN 46352


LAWSON, ZACHARY M.
1013 15TH AVE S
SAINT CLOUD MN 56301


LAZARO FILTER SERVICE INC
7445 S WATERWAY DR
MIAMI FL 33155


LAZARO, HERIBERTO
577 PLUM GROVE RD
2B
ROSELLE IL 60172

LAZARO, RAQUEL
1623 B
LINCOLN NE 68502


LCD BUILDERS LLC
3095 TUSCARAWAS ROAD
BEAVER PA 15009


LEAD UP
5740 S 32ND STREET
LINCOLN NE 68516


LEAH BANNISTER
16119 N ADMIRAL RD
CHILLICOTHE IL 61523


LEAH JOHNSON
PO BOX 182
LACON IL 61540


LEAH M AGNEW
4011 BAMBERGER
SAINT LOUIS MO 63116


LEAHY, ASHLEY
10932 PIONEER DR
BURNSVILLE MN 55337


LEAHY, MIKE G.
10932 PIONEER DR
BURNSVILLE MN 55337


LEAHY, SARAH A.
10932 PIONEER DRIVE
BURNSVILLE MN 55337

LEARFIELD COMMUNICATIONS LLC
PO BOX 843038
KANSAS CITY MO 64184-3038


LEASEQUERY LLC
115 PERIMETER CENTER PI NE
STE 1150
ATLANTA GA 30346


LEDBETTER, DENNIS
9517 49TH PLACE
COLLEGE PARK MD 20740


LEDOUX, ELIZABETH
3226 43RD AVENUE S.
FARGO ND 58104


LEE, ALEXIS L.
5301 MISTY MORNING DR
ROCKFORD IL 61109


LEE, ANTHONY M.
914 ANNA LIZA ST
PEKIN IL 61554


LEE, LAUREN M.
2435 SHARON COURT
NAPERVILLE IL 60564


LEE, WILLIAM
8325 MORGAN AVE N.
MINNEAPOLIS MN 55444


LEEANNA E HORNER
414 BRICK PATH LANE
FRANKLIN TN 37064

LEFFLER, AMANDA C.
5555 NORTH 66TH STREET
OMAHA NE 68104


LEGACY SERVICE AND SUPPLY LLC
1732 WEST PARK CENTER STE A
FENTON MO 63026


LEGACY VILLAGE INVESTORS LLC
PO BOX 635159
CINCINNATI OH 45263-5159


LEGACY VILLAGE INVESTORS LLC
25333 CEDAR RAOD #300
CLEVELAND OH 44124


LEIGHF INC
3333 W DIVISION ST STE 127A
SAINT CLOUD MN 56301


LEIGHTON ENTERPRISES INC
PO BOX 1458
SAINT CLOUD MN 56302


LEIKIN INGBER AND WINTERS PC
3000 TOWN CENTER STE 2390
SOUTHFIELD MI 48075


LEMA, GISELA
9944 SW 224 STREET
APT 104
MIAMI FL 33190


LEMKER, LAUREN
508 6TH AVE S
SAINT CLOUD MN 56301

LEMPKE, DYLAN N.
1330 5TH AVE S
101
SAINT CLOUD MN 56301


LENAGHAN, DENISE M.
2306 HERITAGE DRIVE
SAINT CLOUD MN 56301


LENEAR, DAJONTAE M.
1124 IRVING AVENUE NORTH
MINNEAPOLIS MN 55411


LENTZ, JOLYNN C.
4997 51ST STREET S.
FARGO ND 58104


LEONARD EALEY
24841 EMANUEL LANE
TREMONT IL 61568


LEONARD, GRANT W.
5472 WILD ROSE LN
2207
WEST DES MOINES IA 50266


LERBAKKEN, ALEXANDER J.
3350 ADAMS STREET
FARGO ND 58104


LESDESMA, CESAR
5027 S 20TH ST
18
OMAHA NE 68107


LESEA GLOBAL FEED THE HUNGRY I
530 E IRELAND RD
SOUTH BEND IN 46614

LESLIE, NICOLE M.
3126 BUSH DR
FRANKLIN TN 37064


LETICIA HERNANDEZ SEDANO
3225 WEBSTER ST
FORT WAYNE IN 46807


LEUKEMIA AND LYMPHOMA SOC INC
5700 BRECKSVILLE ROAD 3RD FL
INDEPENDENCE OH 44131


LEWANDOWSKI, DAVID
1601 EAGLE'S CREST AVENUE
APT B1
DAVENPORT IA 52804


LEWIS, DARNELL L.
1364 N. COVE APT. 4
TOLEDO OH 43606


LEWIS, JALISA D.
21340 WESTHAMPTON
OAK PARK MI 48237


LEWIS, KATIE E.
7319 LAUREL RIDGE DRIVE
WHITEHOUSE OH 43571


LEWIS, KENNETH S.
5841 73RD AVENUE NO. #151
BROOKLYN PARK MN 55429


LEWIS, TRACEY
14126 COYLE ST.
DETROIT MI 48227

LIBBY, BRANDON R.
3009 18TH ST S
204
MOORHEAD MN 56560


LIBERTY FRUIT CO INC
1247 ARGENTINE BLVD
KANSAS CITY KS 66105-1508


LIBERTY SOUND AND ELECTRONICS
INC
PO BOX 3209
SOUTH BEND IN 46619-0209


LICKA, CURTIS A.
35085 BRIARWOOD DRIVE
WARRENVILLE IL 60555


LICON, CHRIS T.
2307 W 46TH ST
313
SIOUX FALLS SD 57105


LIDDELL, MACENZIE
100 S. 4TH STREET W
ADA MN 56510


LIETHA, ADAM
9214 NOVEMBER DRIVE
SAINT JOSEPH MN 56374


LIEURANCE, AUSTIN
512 TYLER ST. SE
#8
CASCADE IA 52033


LIFE SAFETY SYSTEMS INC
1417 KNECHT AVE STE A
ARBUTUS MD 21227

LIFESERVE BLOOD CENTER INC
431 EAST LOCUST
DES MOINES IA 50309


LIGGETT, PATRICK A.
5446 CLOISTER DR
MURFREESBORO TN 37128


LIGHTHOUSE CHURCH OF ALL
NATIONS
4501 W 127TH ST
ALSIP IL 60803


LIGHTING MAINTENANCE INC
351 N 6TH AVE
ELDRIDGE IA 52748


LINCOLN CHAMBER OF COMMERCE IN
PO BOX 83006
LINCOLN NE 68501-3006


LINCOLN ELECTRIC SYSTEM
PO BOX 2986
OMAHA NE 68103-2966


LINCOLN INDEPENDENT BUSINESS A
620 N 48TH ST STE 205
LINCOLN NE 68504


LINCOLN JOURNAL STAR
SUBSCRIPTION
926 P STREET
LINCOLN NE 68508


LINCOLN NORTH STAR ATHLETICS B
520 W CARRINE
LINCOLN NE 68521

LIND, JASON J.
508 SHADYCREST LN
FRANKLIN TN 37064


LIND, SARA M.
3343 THOMAS AVENUE NORTH
MINNEAPOLIS MN 55412


LINDA KAY KOZLOWSKI
316 ALLEN ST
BELVIDERE IL 61008


LINDA S WILLGOHS CPA
805 HIGHLAND AVE WEST
NORTHFIELD MN 55057


LINDA STUESSER
9001 ANCIENT OAK LANE
VERONA WI 53593


LINDSAY GAMBINO
15036 KNOISON
LIVONIA MI 48154


LINGLE DESIGN GROUP INC
158 W MAIN
LENA IL 61048


LINN CNTY
501 13TH ST NW
CEDAR RAPIDS IA 52405-3700


LINN COUNTY SHERIFF
PO BOX 669
CEDAR RAPIDS IA 52406

LINN MAR SCHOOL FOUNDATION INC
2999 N 10TH ST
MARION IA 52302


LINSTRA, LAURA K.
1613 E 153RD ST
OLATHE KS 66062


LIPP, TIFFANY A.
2170 DAWN DR
MARION IA 52302


LIQUID 12 FESTIVALS LLC
1095 7TH ST W
SAINT PAUL MN 55102


LIQUID ENVIRONMENTAL SOLUTIONS
OF TEXAS LLC
PO BOX 203371
DALLAS TX 75320-3371


LISA CONWAY
1055 KRATTLEY LN
HUDSON WI 54016


LISA LYN RAHJA
8501 W LAVERN WIPF ST
SIOUX FALLS SD 57106


LISA M SCHWARTZ
709 HUNTLY CT
SCHAUMBURG IL 60194


LITTLE FRIENDS INC
140 N WRIGHT ST
NAPERVILLE IL 60540

LITTLE, CHRISTIAN I.
208 N. 9TH STREET
1204
SAINT LOUIS MO 63101


LITTLER MENDELSON PC
ATTN TREASURY
2301 MCGEE ST, 8TH FLOOR
KANSAS CITY MO 64108-2662


LITURGICAL PUBLICATIONS INC
2875 S JAMES DR
NEW BERLIN WI 53151


LITVIN, EDWARD V.
1417 SUMMIT RIDGE DR.
SAINT LOUIS MO 63147


LIVE YOUR FREEDOM INC
1766 W ST SE
WASHINGTON DC 20020


LIVONIA CHAMBER OF COMMERCE
33300 FIVE MILE ROAD STE 212
LIVONIA MI 48154


LIVONIA CIVIC ARENAS INC
33841 LYNDON ST
LIVONIA MI 48154


LIVONIA FRC ROBOTICS INC
16200 NEWBURGH RD
LIVONIA MI 48154


LL HARDER INC
5013 W 12TH
SIOUX FALLS SD 57106

LLAGUNO, MIRANDA
6245 SW KENDALE LAKES CIR
A205
MIAMI FL 33183


LLCHD
3140 N STREET
LINCOLN NE 68510-1514


LOBATO, DOMINGO
12808 MANDERSON PLAZA
UNIT 205
OMAHA NE 68164


LOBEJKO, KATHLENE
6940 ASHWOOD RD #310
SAINT PAUL MN 55125


LOCALS LOVE US QUAD CITIES LLC
102 E KIMBERLY RD
STE 1 PMB 199
DAVENPORT IA 52806


LOCKE, MARY
5811 N FLORA AVE
KANSAS CITY MO 64118


LOCKGIANT LOCKSMITH INC
671 PILGRIM AVE
BIRMINGHAM MI 48009


LOCKTON COMPANIES LLC
PO BOX 802707
KANSAS CITY MO 64180-2707


LODERMEIER, LEE R.
9595 HAVLET RD NW
RICE MN 56367

LODGING SOURCE
PO BOX 744
MOUNT PLEASANT SC 29465


LODOVICO WINDOW CLEANING INC
PO BOX 341
MURRYSVILLE PA 15668


LOEFFLER, CAITLYN D.
555 N MURLEN RD
202
SHAWNEE KS 66216


LOEFFLER, KAYLA C.
6705 OAK GROVE PKWY NORTH
UNIT 1120
MINNEAPOLIS MN 55445


LOEW, AMANDA
1407 TAYLOR ST
FORT WAYNE IN 46802


LOEW, CADEN M.
5504 JOYCE AVE
FORT WAYNE IN 46818


LOFFREDO
4001 SW 63RD STREET
DES MOINES IA 50321


LOFSWOLD, ANNA L.
4924 17TH AVE S
MINNEAPOLIS MN 55417


LOHMANN, MELISSA A.
1213 57TH PLACE
WEST DES MOINES IA 50266

LOHR DISTRIB CO INC
1100 SOUTH 9TH ST
SAINT LOUIS MO 63104


LOIS FLORA
5438 S 32ND ST
LINCOLN NE 68516


LOIS KAMMER
4809 SHERWOOD ROAD
MADISON WI 53711


LONCZKOWSKI, DANIELLE C.
23371 LAKEWOOD
CLINTON TOWNSHIP MI 48035


LONE ROCK INC
7939 BURDEN RD
MACHESNEY PARK IL 61115


LONG RANGE SYSTEMS LLC
PO BOX 671111
DALLAS TX 75267-1111


LONG, MADELINE
385 BLUE REEF DR.
HIAWATHA IA 52233


LONGHENRY, ALLISON J.
48082 252ND ST
GARRETSON SD 57030


LONGIE, PETER J.
1710 49TH STREET SOUTH
303
FARGO ND 58103

LONGIE, RICHARD J.
1710 49TH STREET SOUTH
303
FARGO ND 58103


LONGTIN, JAMES A.
1746 52ND ST S
FARGO ND 58103


LONSBURY, ABIGAIL L.
7503 MERIWOOD DR.
FORT WAYNE IN 46835


LOOMIS ARMORED US INC
DEPT CH 10500
PALATINE IL 60055-0500


LOOMIS, SYDNEY C.
4026 87TH ST. E
INVER GROVE HEIGHTS MN 55076


LOONAM, BREANNA
652 REBECCA LANE
BOLINGBROOK IL 60440


LOOS, KIMBERLY L.
2630 JAMESON N. #2
LINCOLN NE 68512


LOPEZ ESTEVES, YOLANDA
7232 PORTLAND AVE
10
MINNEAPOLIS MN 55423


LOPEZ ONOFRE, EUTIQUIA
3300 MINNEHAHA AVE S APT 103
MINNEAPOLIS MN 55406

```
LOPEZ, ALEJANDRO
5437 MARYLAND AVE. N.
MINNEAPOLIS MN 55428


LOPEZ, ALEJANDRO
5437 MARYLAND AVENUE NO.
MINNEAPOLIS MN 55428


LOPEZ, ALEXANDER
254 BIRMINGHAM ST
UNIT 2
SAINT PAUL MN 55106


LOPEZ, CRISOFORO
31367 HARLO DRIVE
APT H
MADISON HEIGHTS MI 48071


LOPEZ, DORA D.
9611 WEDGEWOOD DR
FORT WASHINGTON MD 20744


LOPEZ, FERNANDO
8610 GRANT AVE
OVERLAND PARK KS 66212


LOPEZ, JESUS
2071 EDINGBURGH LN
AURORA IL 60504


LOPEZ, JOSE A.
1036 CALVIN AVE
#16
KANSAS CITY KS 66102


LOPEZ, JOSE A.
45 N. 11TH ST. #16
KANSAS CITY KS 66102
```

```
LOPEZ, LUIS A.
1106 FAWN PARKWAY PLAZA
APT 364
OMAHA NE 68144


LOPEZ, MANUEL
4941 TAMA STREET
APT 4
MARION IA 52302


LOPEZ, MANUEL
906 POCAHONTAS DR
FORT WASHINGTON MD 20744


LOPEZ, MANUEL
4941 TAMA STREET, #42
MARION IA 52302


LOPEZ, MARCIAL
2150 EDGEWOOD RD NW APT 9
CEDAR RAPIDS IA 52405


LOPEZ, MARGARITA
2609 16TH AVE
APT 18
MINNEAPOLIS MN 55407


LOPEZ, MARIA F.
1908 E RICE ST.
13
SIOUX FALLS SD 57103


LOPEZ, MAURICIO C.
207 MONTWOOD CT
FRANKLIN TN 37064
```

LOPEZ, NEPTALI B.
2727 DUKE ST.
UNIT 600
ALEXANDRIA VA 22314


LORA SWANSON
5532 KNOLLWOOD DR
SAINT CLOUD MN 56303


LORD, COLLEEN C.
15708 FITZGERALD ST.
LIVONIA MI 48154


LORENA ZUBKO
701 N DOLUTH
SIOUX FALLS SD 57104


LORENTZEN, BURKLEY E.
29652 HIDDEN FOREST BLVD
CHISAGO CITY MN 55013


LORENZ, LEVI G.
514 LANGLEY ROAD
MACHESNEY PARK IL 61115


LORI A WOLFF
816 LINCOLNWOOD LANE
APT B
INDIANAPOLIS IN 46260


LOTASPIRITS
3780 STATE STREET
BETTENDORF IA 52722


LOTHAMER, DUSTIN R.
609 CHARLOTTE AVE
FORT WAYNE IN 46805

LOUIS GLUNZ BEER INC
7100 N CAPITAL DRIVE
LINCOLNWOOD IL 60712-2740


LOUIS GLUNZ WINES INC
630 MARGATE DR
LINCOLNSHIRE IL 60069


LOUIS ROBERT Z WILLIAMS II
4606 HOLBORN AVE
ANNANDALE VA 22003


LOVE, JOSHUA
11825 BAILEY RD
WATERVILLE OH 43566


LOVES TRAVEL STOPS AND COUNTRY
10601 NORTH PENNSYLVANIA
OKLAHOMA CITY OK 73120


LOWE, BRANDON D.
141 GLADSTONE
DETROIT MI 48202


LOWRY, CHRISTOPHER A.
24901 AUBURN LN
APT 6
SOUTHFIELD MI 48033


LSW CONSULTING SOLUTIONS LLC
805 HIGHLAND AVE
NORTHFIELD MN 55057


LTD BREWING LLC
725 MAINSTREET
HOPKINS MN 55343

LUBOWICZ, RACHEL M.
9202 DARNELL ST
LENEXA KS 66215


LUBOWICZ, SAM
9202 DARNELL ST
LENEXA KS 66215


LUCA, JONATHON
1467 WILTSHIRE RD
BERKLEY MI 48072


LUCAS HOWELL
2112 W AYRES
PEORIA IL 61604


LUCAS, DELANTE
3738 STONESBORO RD
FORT WASHINGTON MD 20744


LUCID BREWING LLC
701 N 5TH STREET
MINNEAPOLIS MN 55401


LUDWIG, ANTHONY
3602 E DOUGLAS AV
207
DES MOINES IA 50317


LUEDTKE, KORBIN M.
530 NORTHBOROUGH LN.
LINCOLN NE 68505


LUGN, ASHLEY
7321 PIONEERS BLVD
326
LINCOLN NE 68506

LUGO, JUAN
1429 COOLIDGE DR
SAINT LOUIS MO 63132


LUIS VALDES
10235 SW 46TH ST
MIAMI FL 33165


LUJAN, JOSE D.
1605 7TH ST SE
301
SAINT CLOUD MN 56304


LUMIND RESEARCH DOWN SYNDROME
20 BURLINGTON MALL RD STE 200
BURLINGTON MA 01803


LUNA AGUILAR, JUAN D.
14650 FOLIAGE AVENUE
SAINT PAUL MN 55124


LUNA, EDUARDO
15140 EL CAMENO TERRACE
UNIT 2N
ORLAND PARK IL 60462


LUNA, GABRIELLE E.
4524 RICHFIELD LANE
FORT WAYNE IN 46816


LUNA, KARINA
1570 CAVALRY ST
DETROIT MI 48209


LUND, HEATHER
122 E 7TH ST
TONGANOXIE KS 66086

LUPULIN BREWING LLC
570 THUMBOLDT DRIVE #107
BIG LAKE MN 55309


LUPUS FOUNDATION OF AMERICA IN
2121 K STREET NW STE 200
WASHINGTON DC 20037


LUREEN, CASSANDRA D.
613 22ND STREET NW
MINOT ND 58703


LUSK, CONNOR
1028 N. 16TH STREET
BEATRICE NE 68310


LUSK, MARY B.
27 VALLEY DRIVE
32
MOUNT CLEMENS MI 48043


LUSKEY, SAMANTHA
13301 MAPLE KNOLL WAY
APT 701
OSSEO MN 55369


LUTHERAN FAMILY SERVICES OF NE
124 S 24TH STREET STE 230
OMAHA NE 68102


LUTHERAN HIGH SCHOOL ASSOCIATI
OF THE GREATER ROCKFORD AREA
3411 N ALPINE RD
ROCKFORD IL 61114


LUTHERAN MILITARY VETERANS
AND FAMILIES MINISTRIES INC
3480 STELLHORN ROAD
FORT WAYNE IN 46815

LUTZ, TIMOTHY
212 ERIE AVE.
ALIQUIPPA PA 15001


LUZ NOKAJ
40325 PLYMOUTH RD APT 201
PLYMOUTH MI 48170


LUZUM, JACKIE L.
512 3RD AVE SW
MOUNT VERNON IA 52314


LYNCH, RICHARD H.
2730 W LAKE ST
UNIT 610
MINNEAPOLIS MN 55419


LYNDSEY GRUBER
204 NW 79TH TERRACE
KANSAS CITY MO 64118


LYNN M BALTRIP
38020 JOPLIN DR
CLINTON TOWNSHIP MI 48036-3904


LYNN PUBLICATIONS INC
833 SW LEMANS LANE
SUITE 132
LEES SUMMIT MO 64082


LYNUM, DANIEL
3440 5TH ST W
109
WEST FARGO ND 58078


LYONS DOUGHTY AND VELDHUIS PC
PO BOX 1269
MOUNT LAUREL NJ 08054

LYONS, ANDREW
20582 WOODBURN
SOUTHFIELD MI 48075


LYSINGER, ERICA
248 52ND STREET
93
WEST DES MOINES IA 50265


M L JACKSON QUALITY PLUMBING I
712 E 6TH ST
COAL VALLEY IL 61240


M W HOPKINS AND SONS INC
9150 PYOTT RD
LAKE IN THE HILLS IL 60156


MAAS, JULIA M.
1115 CHRISTOPHER DRIVE
BOWLING GREEN OH 43402


MACDONALD, DIANNA R.
200 FAIRVIEW AVE
EAST PEORIA IL 61611


MACGREGOR, LINDSAY
344 DUNNWOOD DR
APT 2
FORT WAYNE IN 46835


MACMANUS, AUGUSTUS
4816 NORFOLK PLACE
BETTENDORF IA 52722


MACRAE, LOGAN
419 17TH ST S
MOORHEAD MN 56560

MAD APE LLC
2300 WISCONSIN AVE #213
DOWNERS GROVE IL 60515


MADDISON JETER
2004 FONDULAC DR
EAST PEORIA IL 61611


MADELINE MORRISON
510 LINDSAY ROAD
CARNEGIE PA 15106


MADHOUSE BREWING COMPANY LLC
501 SCOTT AVE
DES MOINES IA 50309


MADISON CARROLL
808 1/2 OAK
NEW HAVEN IN 46774


MADONNA UNIVERSITY
36600 SCHOOLCRAFT ROAD
LIVONIA MI 48150


MADRID, EDUARDO
1519 N SILVER LN
APT 3B
PALATINE IL 60074


MAGANA, BRIAN
8217 CARLISLE DRIVE
HANOVER PARK IL 60133


MAGDALENA RAMOS, MARIA
152 E BURT DR
COLUMBIA TN 38401

MAGENNIS, JULIAN
1104 NW 57TH TER
KANSAS CITY MO 64118


MAGNUM ELECTRIC INC
471 CHRISTIANSON DRIVE W
WEST FARGO ND 58078


MAHONEY ENVIRONMENTAL
37458 EAGLE WAY
CHICAGO IL 60678-1374


MAJOR BRANDS CREVE COEUR
PO BOX 840141
KANSAS CITY MO 64184-0141


MAJOR BRANDS KANSAS CITY
PO BOX 804464
KANSAS CITY MO 64180


MAKE A WISH FOUNDATION OF
NEBRASKA
11926 ARBOR STE 102
OMAHA NE 68144


MAKE A WISH FOUNDATON OF IOWA
3024 104TH ST
URBANDALE IA 50322


MALAIKA PRICE
16750 BLACKJACK OAK LN
APT 302
WOODBRIDGE VA 22191


MALARA, CARLOS O.
3513 FEDERAL DR
SAINT PAUL MN 55122

MALATESTINIC, HOPE K.
19495 NORTHRIDGE DR.
#D
NORTHVILLE MI 48167


MALDONADO, MARIA I.
3419 LOUISIANA AVE
SAINT LOUIS MO 63118


MALDONADO, RICARDO
2110 MERLE HAY RD
DES MOINES IA 50310


MALIK, MARC E.
4057 FLAG AVE N
MINNEAPOLIS MN 55427


MALLETT, DARRON D.
1821 SOUTH LYDIA
PEORIA IL 61605


MALLETT, ERIN
1511 172ND ST
HAZEL CREST IL 60429


MALLETTE, KENDAL C.
2844 LIVERNOIS NO. 99355
TROY MI 48099


MALLORY VALLEY UTILITY DISCT
PO BOX 306056
NASHVILLE TN 37230-6056


MALONE, MEGHAN M.
500 OLD MILL ROAD, #306
OAKDALE PA 15071

MALONE, RAYVEN
25442 ST. JAMES
SOUTHFIELD MI 48075


MALONE, STEVEN
15404 W 128TH ST
OLATHE KS 66062


MANAU CUTLERY INC
2533 S WESTERN AVENUE
CHICAGO IL 60608-4807


MANDERS, JAMES I.
5 KARIS STREET
WATERVILLE OH 43566


MANINGER, KARRIE
9125 XYLITE ST NE
MINNEAPOLIS MN 55449


MANJARREZ, ANA
854 PARK BLUFF CIR
ELGIN IL 60120


MANN, HAELEIGH L.
2910 CAROLINE STREET
SOUTH BEND IN 46614


MANNING, LIVIA B.
6127 RIVER BEND PLACE
LISLE IL 60532


MANUEL MENDOZA
5636 N HAMILTON RD
PEORIA IL 61614

MANUEL RODRIGUEZLESTON
4001 SW 129TH AVE
MIAMI FL 33175


MANUYLENKO, ANNA S.
9431 REEDER AVE
OVERLAND PARK KS 66214


MAPLE GROVE ROTARY FOUNDATION
6900 WEDGEWOOD RD
SUITE 200
OSSEO MN 55311


MAPLE GROVE SENIOR HIGH
DANCE TEAM BOOSTER CLUB
9800 FERNBROOK LANE N
OSSEO MN 55369


MARANA, JENNIFER LEE J.
1634 16TH ST SE
5
SAINT CLOUD MN 56304


MARCH OF DIMES FOUNDATION
300 CEDAR RIDGE DRIVE
SUITE 311/313
PITTSBURGH PA 15205


MARCHINI, BIANCA N.
11310 SW 42ND TER
MIAMI FL 33165


MARCHIONE, RACHEL
20509 NORTHVILLE PLACE DRIVE
APT. 2015
NORTHVILLE MI 48167

MARCO INC
PO BOX 660831
DALLAS TX 75266


MARCO VERGARA
25635 LINCOLN ST
NOVI MI 48375


MARCOS MENDOZA, ELIAS
110 4TH ST NE
CEDAR RAPIDS IA 52405


MARCOS RAYMUNDO, FELIPE
4941 TAMA ST.
#1
MARION IA 52302


MARCOS, DIEGO
5229 CAMPBELLS RUN ROAD
PITTSBURGH PA 15205


MARCOS, DOMINGO
303 CHARLES ST SE
APT 9
BLAIRSTOWN IA 52209


MARIANNE HEIDER
317 DUNDEE RD
EAST PEORIA IL 61611


MARILYN NAIMAN KOHN PLC
30500 NORTHWESTERN HWY 410
FARMINGTON MI 48334


MARINERO, PEDRO
13412 ALDRICH AV
BURNSVILLE MN 55337

MARION COUNTY TREASURER
200 E WASHINGTON ST
STE 1001
INDIANAPOLIS IN 46204-3356


MARK A JOHNSON
1812 EDGEWOOD RD
SIOUX FALLS SD 57103


MARK GEMAR
3225 43RD AVE S
FARGO ND 58104


MARK HANNEN
3559 MULLIGAN DR
WOODRIDGE IL 60517


MARK MUSSMAN
140 HIGHLAND AVE
FAIRFAX IA 52228


MARK OF GREATNESS INC
221 S 66TH ST
LINCOLN NE 68510


MARK ROBINSON
625 N FIRST AVE
CANTON IL 61520


MARK TOTH
2704 SOUTHWOOD RD
TOLEDO OH 43614


MARK, ANDREW
3209 SCHUETZEN LANE
DAVENPORT IA 52804

MARKETPLACE SELECTIONS INC
1723 W ALTORFER DR
PEORIA IL 61615


MARKING REFRIGERATION INC
4760 S 134TH ST
OMAHA NE 68137


MARKLE, JACK
1421 10TH STREET N.
FARGO ND 58102


MARKS, MICHAEL M.
814 S. 24TH STREET
SOUTH BEND IN 46615


MARKS, NOAH
14218 WEST 124TH TERRACE
OLATHE KS 66062


MARNER, KAYLA
401 31ST ST SE
CEDAR RAPIDS IA 52403


MAROUDIS, NICHOLAS
610 EAST 45 ST
HIALEAH FL 33016


MARQUEZ, JUAN
523 5TH STREET
WINNETKA IL 60093


MARQUIS NEAL
24611 WESTHAMPTON
OAK PARK MI 48237

MARSH, CIARRA
5656 25TH AVE S
MINNEAPOLIS MN 55417


MARSHALL, AUSTIN
370 OAKLEY DRIVE
603
NASHVILLE TN 37211


MARSHALL, LAJUANA D.
1445 SOUTHERN AVE
203
OXON HILL MD 20745


MARTELL ELECTRIC LLC
4601 CLEVELAND ROAD
SOUTH BEND IN 46628


MARTELL ELEMENTARY SCHL PTO
5666 LIVERNOIS ROAD
TROY MI 48098


MARTENS, CHRISTINA
24131 CALVIN ST.
DEARBORN MI 48124


MARTIN, DARREN J.
725 ALBERT DRIVE
WEST FARGO ND 58078


MARTIN, DAVID B.
10410 ST. CHARLES ROCK ROAD
SAINT ANN MO 63074


MARTIN, DAWN C.
8950 GOODRICH RD
104
MINNEAPOLIS MN 55437

MARTIN, DAWN C.
2602 REPTON DRIVE
FORT WAYNE IN 46815


MARTIN, HANNAH
7300 YORK LANE
LINCOLN NE 68505


MARTIN, JOHNE C.
4909 FOLEY TERRACE
TEMPLE HILLS MD 20748


MARTINES GONZALES, ROMILIO
3460 GOLFVIEW DRIVE #2213
EAGAN MN 55122


MARTINEZ CORTEZ, FABIAN
1101 IROQUOIS AVE
APT 2130
NAPERVILLE IL 60563


MARTINEZ MARTIN, ELSY N.
902 N SHERMAN
SIOUX FALLS SD 57103


MARTINEZ, ADALID M.
297 OLD CARTERS CREEK PIKE
FRANKLIN TN 37064


MARTINEZ, ADRIAN
4214 SESAME TRL
CHERRY VALLEY IL 61016


MARTINEZ, ANDREA
777 ROYAL ST GEORGE DR
419
NAPERVILLE IL 60563

MARTINEZ, ANTONIO
4872 ALGONQUIN
APT A
ROLLING MEADOWS IL 60008


MARTINEZ, ANTONIO
4872 ALGONQUIN APT. A
ROLLING MEADOWS IL 60008


MARTINEZ, ARIANNA
11340 SAN JOSE
REDFORD MI 48239


MARTINEZ, FAITH A.
612 LORRAINE AVE
BOWLING GREEN OH 43402


MARTINEZ, FERNANDO A.
1302 OSAGE
KANSAS CITY KS 66105


MARTINEZ, FRANCISCO A.
1070 50TH ST UNIT 6C
WEST DES MOINES IA 50266


MARTINEZ, GABRIEL
933 LAKE NORA SOUTH COURT
APT C
INDIANAPOLIS IN 46240


MARTINEZ, GABRIELA C.
551 N MUR-LEN
APT. 201
OLATHE KS 66062


MARTINEZ, JONATHAN
7720 4TH AVS
206
MINNEAPOLIS MN 55423

```
MARTINEZ, KARLA
1078 HERITAGE HILL DR.
APT C
NAPERVILLE IL 60563


MARTINEZ, LAZARO
5750 SW 116TH AVE
MIAMI FL 33173


MARTINEZ, LUIS
297 OLD CARTERSCREEK PIKE
FRANKLIN TN 37064


MARTINEZ, MAIYA T.
13133 WESLEY ST.
SOUTHGATE MI 48195


MARTINEZ, MARIANN
777 ROYAL ST. GEORGE DR
419
NAPERVILLE IL 60563


MARTINEZ, MARIO
405 SOUTH HARRISON ROAD
STERLING VA 20164


MARTINEZ, MARLON
710 N 26TH ST
LINCOLN NE 68503


MARTINEZ, MOISES
8910 ROBIN DRIVE
UNIT B
DES PLAINES IL 60016


MARTINEZ, NESTOR
NEED ADDRESS - MURRAY HILL DR
FORT WASHINGTON MD 20744
```

MARTINS PLAQUES LLC
26 WILBER ST
PLANTSVILLE CT 06479


MARTINSON, RYAN
5866 HACKMANN AVENUE NE
MINNEAPOLIS MN 55432


MARY BETH ROSS
2726 N RUSHWOOD COURT
WICHITA KS 67226


MARY JANE ELLIOTT PC
24300 KARIM BLVD
NOVI MI 48375


MARY KATE PICOLO
2431 ALTERAS DR
NASHVILLE TN 37211


MARY VANLANDINGHAM
BOX 61
KINGMAN KS 67068


MARYLAND CHILD SUPPORT ACCOUNT
PO BOX 17396
BALTIMORE MD 21297


MARZ COMPANY BREWING INC
960 W 31ST ST
CHICAGO IL 60608


MASENGARB, KAMDEN
1327 42ND ST.
ROCK ISLAND IL 61201

MASON, MIRAKAL
24675 KATHRINE COURT
HARRISON TOWNSHIP MI 48045


MASONS WINDOW CLEANING SERVICE
934 SOUTH 27TH STREET
SOUTH BEND IN 46615


MASSEY, JHANA
8540 APPOLINE
DETROIT MI 48228


MASTER CRAFT OUTDOORS INC
9450 NASON COURT NE
ELK RIVER MN 55330


MASTER LOCKSMITH LLC
155 OLD BUGGY CT
SAINT CHARLES MO 63304


MASTER, MELISSA
14454 SAINT LOUIS
MIDLOTHIAN IL 60445


MASTIN SEPTIC& WELL SERVICE
12004 WATERVILLE SWANTON RD
WHITEHOUSE OH 43571


MASTIN, ROCHELLE D.
1616 VALLEY VISTA DRIVE
BETTENDORF IA 52722


MATHESON TRIGAS INC
DEPT 3028 PO BOX 123028
DALLAS TX 75312

MATHEW RAINOLDI
381 QUAIL RIDGE CT
WATERFORD MI 48327


MATSON, CHRISTOPHER A.
5906 NORTH TAMPICO D
PEORIA IL 61614


MATT JOHNSON
370 TROMBLEY
TROY MI 48083


MATTHEW BRADY
4638 WENTWORTH AVE SOUTH
MINNEAPOLIS MN 55419


MATTHEW HUDSON
601 EAST WILLOW ST
HARRISBURG SD 57032


MATTHEW MAYBRAY
4160 TUSCARAWAS RD
BEAVER PA 15009


MATTHEW T BLANCHAR
7351 ROYAL OAKLAND D
INDIANAPOLIS IN 46236


MATTHEW WELTZIN
1203 NE WINDSOR DR UNIT 102
ANKENY IA 50021


MATTHEW ZIEGENFUSS
7917 S 157TH ST
OMAHA NE 68136

```
MATUSIK, TAYLOR
1122 TINKERS GREEN DR
STREETSBORO OH 44241


MATZINGER, SOPHIA G.
51252 WINDY WILLOW COURT
SOUTH BEND IN 46628


MAUL, SAVANNAH M.
10711 HASKINS COURT
OVERLAND PARK KS 66210


MAUMEE BOWLING ALLEYS INC
1246 CONANT ST
MAUMEE OH 43537


MAUMEE CHAM OF COMMERCE
605 CONANT STREET
MAUMEE OH 43537


MAUMEE FIREFIGHTING ASSN INC
220 ILLINOIS AVE
MAUMEE OH 43537


MAUMEE VALLEY PARTNERS FOR INC
1154 LARC LANE
TOLEDO OH 43614


MAUPIN, JULIANA I.
15305 W 123RD ST
OLATHE KS 66062


MAURICIO LOPEZ
518 HATFIELD DR
FRANKLIN TN 37064
```

MAURO-MARTIN, ANGELICA
1101 IROQUOIS AVE
2211
NAPERVILLE IL 60563

MAURUS, SIGNE D.
1701 25TH STREET #1
ROCK ISLAND IL 61201

MAURY COUNTY COURTHOUSE
41 PUBLIC SQUARE
COLUMBIA TN 38401

MAVEN PRINT LLC`
1506 ROLLINS AVE
CAPITOL HEIGHTS MD 20743

MAXIMILIAN J GUERRA
2440 SW 124TH AVE
MIAMI FL 33175

MAXWELL, NATHAN
1125 S EBENEZER AVE
304
SIOUX FALLS SD 57106

MAY, BRIANNA
4121 158TH ST W
ROSEMOUNT MN 55068

MAYER ELECTRIC CORPORATION
8340 89TH AVE N
MINNEAPOLIS MN 55445

MAYER, DUSTIN E.
3431 HILLANDALE RD
DAVENPORT IA 52804

MAYER, GREG D.
16 S. PETRIE ROAD
CORAOPOLIS PA 15108


MAYER, THERESA
1201 E STREET #2
LINCOLN NE 68508


MAYORGA, RAMIRO J.
6410 SW 113TH PL
MIAMI FL 33173


MAZZETTA COMPANY, LLC
1990 SAINT JOHNS AVENUE
HIGHLAND PARK IL 60035


MCALPINE JR, KELLY F.
5904 RAYBURN DR
TEMPLE HILLS MD 20748


MCBRIDE, ANNARUTH D.
909 GRANTLAND AVE
MURFREESBORO TN 37129


MCBRIDE, MICHAEL H.
20977 GREENWOOD COURT
LAKEVILLE MN 55044


MCBRIEN, MOLLY
3055 EAGANDALE PL
APT 326
SAINT PAUL MN 55121


MCCABE, PAIGE C.
626 W. 15TH ST
SIOUX FALLS SD 57104

MCCAGUE, PHILIP
2020 CORTLAND AVE
FORT WAYNE IN 46808


MCCALL, YANCY S.
1154 WRIGHTS MILL RD
SPRING HILL TN 37174


MCCAREN DESIGNS INC
760 VANDALIA STREET
SAINT PAUL MN 55114


MCCARTHY LEBIT CRYSTAL AND LIF
101 W PROSPECT AVE STE 1800
CLEVELAND OH 44115


MCCARTY, DESTINEE
26900 GEORGE ZEIGER DR.
221
BEACHWOOD OH 44122


MCCASKLE, DIALLO S.
4229 LARCHMONT
APT 1
DETROIT MI 48204


MCCASLIN, JACOB C.
12319 WATERSTONE LN
413
PERRYSBURG OH 43551


MCCOMBS, CHRIS R.
2700 AUSTIN DRIVE
LINCOLN NE 68506


MCCONNELL, STEVEN B.
108 MAPLE AVE.
HIGHWOOD IL 60040

MCCOY, MICHAEL
337 3RD STREET NE
SARTELL MN 56377


MCCRAE ENTERPRISE INC
PO BOX 90966
WASHINGTON DC 20090-0966


MCCUBBIN, LAURA K.
3309 SAINT PAUL AVE
LINCOLN NE 68504


MCCULLOUGH SR., TYRONE
3247 EAST 55TH STREET
APT 4
CLEVELAND OH 44127


MCCUNE, TROY
6622 CLEVELAND AVENUE
LINCOLN NE 68507


MCCURDY, BRIAN P.
106 STATE STREET
OSCEOLA WI 54020


MCDONALD, BRANDEN
612 WAVERLY RD
DAVENPORT IA 52804


MCDONALD, TREVONTE N.
10650 HAMPSHIRE AVE 55438
MINNEAPOLIS MN 55431


MCDONNELL, ANDREW
16959 166TH STREET
BASEHOR KS 66007

MCELLIGOTT, BRYNA D.
515 5TH AVE SE
MINNEAPOLIS MN 55415


MCGHIEY, MORGAN
3905 NE BELLAGIO CIR
ANKENY IA 50021


MCGILLIVRAY, HAILEY
152 19 1/2 AVE N
SAINT CLOUD MN 56303


MCGRATH, JOSH
6900 LENOX VILLAGE DR
307
NASHVILLE TN 37211


MCGREEVY WILLIAMS PC
6735 VISTAGREEN WAY STE 300
ROCKFORD IL 61107


MCGROTTY, ASHLEY
5851 S FRANKLIN RD
INDIANAPOLIS IN 46239


MCHENRY, JOSHUA
1629 OAKBROOKE DR
SAINT PAUL MN 55122


MCHUGH, BREANA C.
805 S. SNEVE AVE.
SIOUX FALLS SD 57103


MCHUGH, JOSEPH
4311 15TH AVE S
128
FARGO ND 58103

MCILWAIN, TIARRA
2531 LISA DRIVE
WALDORF MD 20601


MCKEE, ANNA
1220 ESTERLING DRIVE
SAINT CHARLES MO 63301


MCKEE, JORDAN
811 E VIRGINIA AVE
PEORIA IL 61603


MCKEE, JOSEPH
1707 FOREST COVE DR
102
MOUNT PROSPECT IL 60056


MCKINNEY, JAMAL
3300 STONESBORO ROAD
FORT WASHINGTON MD 20744


MCKINNON CO INC
1002 SOUTH 48TH STREET
GRAND FORKS ND 58201-8201


MCKISSICK, AMBRIANA S.
641 HUNTER DR
HARRISBURG SD 57032


MCLAUGHLIN, CADE A.
1909 S JEFFERSON AVENUE
SIOUX FALLS SD 57106


MCLEAN, MEESHA
306 TAMERACK CT
UPPER MARLBORO MD 20774

MCLEE, JENNIFER J.
3504 ROYAL DR
PEORIA IL 61604


MCLELLAN, ROBERT
1085 CO RD F
SWANTON OH 43558


MCLEMORE, YASHA
506 AMERICAN RD
NASHVILLE TN 37209


MCMASTER CARR SUPPLY CO
PO BOX 7690
CHICAGO IL 60680-7690


MCMILLEN, ALYSSA
1014 WEST LOUCKS AVE
PEORIA IL 61604


MCMURRAY ELECTRIC INC
109 MARBLE DR
CANONSBURG PA 15317


MCNAUGHTON, COURTNEY
31510 CONCORD DRIVE
APT G
MADISON HEIGHTS MI 48071


MCNEAL, JEREMY M.
1203 SOUTHPORT AVE
LISLE IL 60532


MCNEALL, CALEB W.
8234 N.FLORA AVE
KANSAS CITY MO 64118

MCNEAR, SEAN C.
205 LANDWEHR, APT. B
LUCKEY OH 43443


MCNERLIN, JAMES C.
22 16TH AVE N
SAINT CLOUD MN 56301


MCPHAIL, ERIN K.
2224 SOMERSET BLVD
206
TROY MI 48084


MCPHAIL, ERIN K.
116 HUNTLEY AVENUE
CLAWSON MI 48017


MCREYNOLDS, BRANDY M.
716 BALDWIN AVENUE
ROYAL OAK MI 48067


MCS INC
7405 S BITTERRROOT PL STE 113
SIOUX FALLS SD 57108


MCSHEFFERY, EMILY R.
17027 HAMPTON DR.
GRANGER IN 46530


MCSHEFFERY, MEGAN
17027 HAMPTON DR
GRANGER IN 46530


MEAZUREUP INC
180 JOHN STREET
CANADA

MEDIACOM DM
PO BOX 5744
CAROL STREAM IL 60197-5744


MEDIAUSA ADVERTISING INC
PO BOX 189
LITCHFIELD MN 55355


MEDINA SANCHEZ, MELQUIADES
2068 3RD STREET NORTH
SAINT PAUL MN 55109


MEDINA TABLAS, MAURICIO
764 COTTAGE AVE S #2
SAINT PAUL MN 55106


MEDINA, HUGO T.
4318 WINCHESTER LANE
BROOKLYN CENTER MN 55429


MEEKIN, RYAN
1627 HAWK PLACE
SAINT PAUL MN 55122


MEERDINK, GAVIN A.
2309 W. GROVE BLVD.
MUSCATINE IA 52761


MEET MINNEAPOLIS CVA
250 MARQUETTE AVENUE SOUTH
SUITE 1300
MINNEAPOLIS MN 55401


MEGGE ENTERPRISES INC
PO BOX 26067
FRASER MI 48026

MEISTER, NICKILAS
345 QUINLAN AVE S
MINNEAPOLIS MN 55430


MEIXELL, GREGORY G.
6200 COUNTY ROAD 120
101
SAINT CLOUD MN 56303


MEJIA, BRODY
819 W. RUSSELL
PEORIA IL 61606


MEJIA, GERARDO
800 W 65TH ST
APT 110
MINNEAPOLIS MN 55423


MELARA BANOS, JOSE O.
306 BAUMAN AVE
CLAWSON MI 48017


MELISSA CHAMPION
2812 OAK GROVE LANE
ROCKFORD IL 61108


MELTZER PURTILL AND STELLE LLC
1515 E WOODFIELD RD
SCHAUMBURG IL 60173


MELUM, MACY T.
4121 WEST NEWCOMB DRIVE, #105
SIOUX FALLS SD 57106


MELVIN W WELCH
PO BOX 206
SWISHER IA 52338

MELWOOD HORTICULTURAL TRAINING
5606 DOWER HOUSE ROAD
UPPER MARLBORO MD 20772-3604


MENDEZ, DIMAS
9125 GREENSPIRE DR
116
WEST DES MOINES IA 50266


MENDEZ, EUSEBRO O.
15180 OLD HICKORY BLV
NASHVILLE TN 37211


MENDIETA, MARGARITA
1795 MARQUETTE LANE
HOFFMAN ESTATES IL 60169


MENDIOLA RIOS, MARTHA I.
9725 PLEASANT AVE. S. #2A
MINNEAPOLIS MN 55420


MENDIOLA, DAVID
9705 PLEASANT AVE S APT 2I
MINNEAPOLIS MN 55420


MENDOZA MARCOS, SAMUEL
4947 TAMA ST APT3
MARION IA 52302


MENDOZA, ALEXIS
2911 SHEARER RD
KANSAS CITY KS 66106


MENDOZA, BIANCA
17712 SAYRE AVENUE
TINLEY PARK IL 60477

MENDOZA, JOSE
3156 COLUMBUS AVE S 2ND FLOOR
MINNEAPOLIS MN 55407


MENESES, ENRIQUE
8746 SUNNY HILL DRIVE
CLIVE IA 50325


MENGE, KIM N.
1701 WEST BURNSVILLE PARKWAY
313
BURNSVILLE MN 55337


MENKE, RYAN M.
2102 W ALICE AVE
PEORIA IL 61607


MENUTRINFO LLC
2629 REDWING RD STE 280
FORT COLLINS CO 80526


MERCADO, JOSH F.
8856 HARVEY STREET
WESTLAND MI 48185


MERCEDES PINEDA
812 KISHWAUKEE
ROCKFORD IL 61104


MERCK, MICHELLE L.
2604 ALLISON AVE
DES MOINES IA 50310


MERGENT INC
444 MADISON AVE STE 1710
NEW YORK NY 10022

MERIDA MOLINA, CESAR A.
3205 W. 43RD #10
SIOUX FALLS SD 57106

MESA, DAVID
10300 CITY WALK DR. 418
SAINT PAUL MN 55129

MESSER, BRITTANY
512 45TH ST S APT #309
FARGO ND 58103

MESSERLI AND KRAMER PA
3033 CAMPUS DR STE 250
MINNEAPOLIS MN 55441

METRO SALES INC
ATTN: ACCTS RECEIVABLE
1620 E 78TH STREET
MINNEAPOLIS MN 55423-4637

METROMEDIA INC
4210 SHAWNEE MISSION PARKWAY
SUITE 314A
MISSION KS 66205

METROPOLITAN LIFE INSURANCE CO
DEPT CH 10579
PALATINE IL 60055-0579

METROPOLITAN ST LOUIS
SEWER DISTRICT
PO BOX 437
SAINT LOUIS MO 63166-0437

METROPOLITAN UTILITIES DISCT
PO BOX 3600
OMAHA NE 68103-0600

MEYER, ANNA M.
26 ROBERTS STREET NORTH #213
FARGO ND 58102


MEYER, HATTIE
16255 KENYON AVE.
APT 140
LAKEVILLE MN 55044


MEYER, IAN V.
1450 N LUCY MONTGOMERY WAY
OLATHE KS 66061


MEYER, PATRICIA
4225 10TH AVENUE
LEAVENWORTH KS 66048


MEYER, THOMAS E.
2505 33RD AVE. S.
MINNEAPOLIS MN 55406


MEYER, TROFIM
1000 MORAN RD
FRANKLIN TN 37069


MEYERS RODBELL& ROSENBAUM
6801 KENIWORTH AVE
SUITE 400
RIVERDALE MD 20737


MEZA, ISAI
8701 LYNDALE AVE S #8
MINNEAPOLIS MN 55420


MGHS BOYS BASKETBALL BOOSTER C
9800 FERNBROOK LN
OSSEO MN 55369

MGSH CRIMSON TRAP BOOSTER
9800 FERNBROOK LANE N
OSSEO MN 55369


MH LOGISTICS INC
8901 N INDUSTRIAL RD
PEORIA IL 61615


MIAMI DADE DERM PERMIT RENEWAL
PO BOX 863532
ORLANDO FL 32886-3532


MIAMIDADE WATER& SEWER DEPT
PO BOX 026055
MIAMI FL 33102


MICHAEL BAKER INTERNATIONAL FO
100 AIRSIDE DRIVE
CORAOPOLIS PA 15108


MICHAEL BOHLKEN
2137 WALNUT CT
GLENVIEW IL 60025


MICHAEL C CARTER
718 CHATSWORTH DR
ACCOKEEK MD 20607


MICHAEL CHMELKA
3915 N 69TH ST APT 5
LINCOLN NE 68507


MICHAEL H STAENBERG
222 S CENTRAL AVENUE SUITE 402
SAINT LOUIS MO 63105

MICHAEL J THOEL
33055 SUMMERS ST
LIVONIA MI 48154


MICHAEL JOSEPH DUNN JR
1819 TYLER ST
ALIQUIPPA PA 15001


MICHAEL MARKS
814 S 24TH STREET
SOUTH BEND IN 46615


MICHAEL MCBRIDE
20977 GREENWOOD CT
LAKEVILLE MN 55044


MICHAEL MILINOVICH
586 36 1/2 AVE NE
MINNEAPOLIS MN 55418


MICHAEL MISKO
578 LINCOLN HIGHLANDS DR
CORAOPOLIS PA 15108


MICHAEL QUAGLIANO
4701 1ST AVE SE #11
CEDAR RAPIDS IA 52402


MICHAELS, EVAN
37640 ARBOR WOODS DRIVE
LIVONIA MI 48150


MICHELLE ALLISON SIMPSON
12625 WILLOW VIEW PL
WALDORF MD 20602

MICHELLE SMITH
236 VERBENA DR
WATERTOWN MN 55388


MICHIANA RESTAURANT SERVICES
11450 TANGLETREE DR
GRANGER IN 46530


MICHIGAN BREWERS GUILD
225 W WASHTENAW STE C
LANSING MI 48933


MICHIGAN DEPT OF
TREASURY UNCLAIMED WAGES
PO BOX 30756
LANSING MI 48909


MICHIGAN LIQUOR CONTROL COMM
529 W ALLEGAN ST
PO BOX 30005
LANSING MI 48909


MICHIGAN LOGOS INC
5030 NORTHWIND DR STE 103
EAST LANSING MI 48823


MICHIGAN RECEIVABLE MANAGEMENT
24300 KARIM BLVD
NOVI MI 48375


MICHIGAN STATE DISBURSEMENT
PO BOX 30350
LANSING MI 48909


MICKAYLA M HENMAN
3725 CARDINAL LANE
FORT WAYNE IN 46815

MICKENS, DELORES Q.
5262 MARLBORO PIKE
103
CAPITOL HEIGHTS MD 20743


MICRO CENTER
PO BOX 848
HILLIARD OH 43026-0848


MICRO PLUMBING INC
8988 J STREET
OMAHA NE 68127


MICROSTAR QUALITY SERVICES LLC
PO BOX 912857
DENVER CO 80291-2857


MID AMERICA LOCKSMITHS LLC
13410 SANTA FE TRAIL DR
LENEXA KS 66215


MIDAMERICAN ENERGY
PO BOX 8020
DAVENPORT IA 52808-8020


MIDCONTINENT COMMUNICATIONS
PO BOX 5010
SIOUX FALLS SD 57117


MIDDLE TENNESSEE ELECTRIC
PO BOX 681709
FRANKLIN TN 37068-1709


MIDWEST ALARM CO
1104 6TH STREET
SIOUX CITY IA 51101

MIDWEST ALARM SVCS
PO BOX 4511
DAVENPORT IA 52808


MIDWEST BASEBALL CONSULTING
7900 S 20TH ST
LINCOLN NE 68504


MIDWEST COMMUNICATIONS INC
500 PHILLIPS AVE
SIOUX FALLS SD 57104


MIDWEST CUTLERY SERVICE
PO BOX 20520
DAYTON OH 45420


MIDWEST LIGHTING PRODUCTS
PO BOX 558
OSSEO MN 55369


MIDWEST PAPER PRODUCTS
429 E DUPON RD #64
FORT WAYNE IN 46825


MIDWEST TELEPHONE CO INC
8172 ZIONSVILLE RD
INDIANAPOLIS IN 46268


MIGUEL CESTARYS RODRIGUEZ
1828 ABRITER CT
FREEDOM PLAZA
NAPERVILLE IL 60563


MIGUEL HURTADO
11411 OLIVE BLVD
SAINT LOUIS MO 63141

MIGUEL PAISANO
21W600 LYNN RD
LOMBARD IL 60148


MIKE KOUSTRUP
3927 88TH AVE NE
CIRCLE PINES MN 55014


MIKE LEAHY
10932 PIONEER DR
BURNSVILLE MN 55337


MIKE LYONS
1042 MCKENNA BLVD
MADISON WI 53719


MIKE SUCHA MEMORIAL GOLF
CLASSIC
6924 PIKE PLACE
LINCOLN NE 68516


MIKES DRAFT LINE CLEANING
9768 PINEHURST CT
ELKO NEW MARKET MN 55020


MIKLOS, CYNDI
331 OLD EWING ROAD
CARNEGIE PA 15106


MIKOLICH, MADISON N.
P.O. 1158
37 S COLLEGE AVE
SAINT JOSEPH MN 56374


MILDENSTEIN, JACOB
2525 GEORGETOWN AVE
TOLEDO OH 43613

MILFORD, RYLIE
8728 N PARIS AVE
KANSAS CITY MO 64153


MILLAR MECHANICAL
46707 282ND STREET
LENNOX SD 57039


MILLER AND STEENO PC
11970 BORMAN DR #250
SAINT LOUIS MO 63146


MILLER ENGINEERING CO INC
1616 SOUTH MAIN STREET
ROCKFORD IL 61102


MILLER, ABBI
12020 JONQUIL ST NW
MINNEAPOLIS MN 55433


MILLER, ASHLEY E.
5411 VIRGINIA AVE N
MINNEAPOLIS MN 55428


MILLER, BETH
530 RUDISILL BLVD
FORT WAYNE IN 46806


MILLER, CHARIS M.
1650 S HWY 36
APT 369
SAINT PAUL MN 55113


MILLER, CHARIS M.
8331 HAEG DR.
MINNEAPOLIS MN 55431

MILLER, CODY J.
2112 WEST 138TH STREET
UNIT 210
OVERLAND PARK KS 66224


MILLER, DAREN S.
1027 OLD OAK ROAD
EAST ALTON IL 62024


MILLER, ERICA M.
1720 ELMWOOD AVENUE
BETTENDORF IA 52722


MILLER, HANNAH R.
8711 N MATTOX RD
APT C189
KANSAS CITY MO 64154


MILLER, JOE
36401 JEFFERSON COURT
912
FARMINGTON MI 48335


MILLER, LIZ M.
11320 TECUMSEH
REDFORD MI 48239


MILLER, LUKE
2171 SUGAR CREEK DR NW
CEDAR RAPIDS IA 52405


MILLER, MARISSA L.
616 MCFADDENS TRAIL
SAINT PAUL MN 55123


MILLER, TIMOTHY G.
770 SAVANNA AVE
101
SAINT CLOUD MN 56303

MILLNER VINEYARD LLC
220 5TH STREET S
DASSEL MN 55325


MILLS TRANSFER
656 ROSE STREET
LINCOLN NE 68502-2098


MILLS, CHRISTIAN J.
1006 GRATIS AVE
DES MOINES IA 50315


MILLS, CIEANNA M.
627 E 156TH PL
SOUTH HOLLAND IL 60473


MILLS, JOSHUA R.
5911 N WALTON
WESTLAND MI 48185


MILLS, NKIRU K.
3983 ROSEMOND ROAD
CLEVELAND OH 44121


MILNE ROJEK, LARYN
413 CEDAR LAKE ROAD SOUTH
MINNEAPOLIS MN 55405


MILO, PATRICK C.
5926 GOODFELLOW
SAINT LOUIS MO 63147


MINER, REYNARD D.
3306 STANFORD STREET
HYATTSVILLE MD 20783

MINGER, RALPH
35 HERO AVE
CHESTER WV 26034


MINNEAPOLIS FINANCE
250 S 4TH ST RM 510
MINNEAPOLIS MN 55415


MINNEAPOLIS OXYGEN CO
3842 WASHINGTON AVENUE NO
MINNEAPOLIS MN 55412-2142


MINNEAPOLIS REGIONAL CHAMBER
81 SOUTH 9TH ST STE 200
MINNEAPOLIS MN 55402-3223


MINNEHAHA BLDG MAINT INC
1200 CENTRE POINTE CURVE 350
SAINT PAUL MN 55120-0243


MINNESOTA BOSTON TERRIER CLUB
PO BOX 7459
MINNEAPOLIS MN 55407


MINNESOTA DEPARTMENT OF HEALTH
625 ROBERT STREET NORTH
PO BOX 64975
SAINT PAUL MN 55164-0975


MINNESOTA DEPT OF COMMERCE
85 7TH PLACE EAST
SUITE 500
SAINT PAUL MN 55101-2198


MINNESOTA ENERGY RESOURCES
PO BOX 3140
MILWAUKEE WI 53201-3140

MINNESOTA GRAPHIC SOLUTIONS
2600 FEMBROOK LANE NORTH #101
MINNEAPOLIS MN 55447

MINNESOTA LOGOS INC
7373 WEST 147TH STREET
SUITE 107
SAINT PAUL MN 55124

MINNESOTA RESTAURANT ASSOC
1959 SLOAN PLACE STE 120
SAINT PAUL MN 55117

MINNESOTA REVENUE
PO BOX 64649
SAINT PAUL MN 55164-0649

MINNESOTA REVENUE
PO BOX 64564
SAINT PAUL MN 55164-0564

MINNESOTA SEC OF STATE NOTARY
RETIREMENT SYSTEM OF MN BLDG
60 EMPIRE DRICE STE 100
SAINT PAUL MN 55103

MINUTEMAN PRESS
8742 LYNDALE AVE S
MINNEAPOLIS MN 55420

MINUTEMAN PRESS CR KENDALL
13275 SW 136 STREET 35
MIAMI FL 33186

MIRACLE, ERIN M.
9120 MARSH ROAD
ALGONAC MI 48001

MIRANDA STROM
1636 SW 42ND ST
FARGO ND 58103


MISHAWAKA LITTLE LEAGUE
1100 S CARLTON
MISHAWAKA IN 46544


MISHAWAKA UTILITIES
126 NORTH CHURCH STREET
PO BOX 363
MISHAWAKA IN 46546-0363


MISKA, JESSICA R.
3108 N 157TH STREET
BASEHOR KS 66007


MISKO MAGIC LLC
528 LINCOLN HIGHLANDS DR
CORAOPOLIS PA 15108


MISSISSIPPI DEPT OF HUMAN SVCS
PO BOX 23094
JACKSON MS 39225


MISSOURI AMERICAN WATER
PO BOX 790247
SAINT LOUIS MO 63179-0247


MISSOURI DIRECTOR OF REVENUE
MISSOURI DIV OF ALCOHOL & TOBA
1738 E ELM ST LOWER LEVEL EAST
JEFFERSON CITY MO 65101


MISSOURI PATRIOT PAWS
1908 N BISHOP
ROLLA MO 65401

MISSOURI STATE TREASURER
CLINT ZWEIFEL UNCLAIMED PRPTY
301 W HIGH ST ROOM 157
JEFFERSON CITY MO 65101


MITCHELL, AIMEE
10421 BRIAR BEND
#3
SAINT LOUIS MO 63146


MITCHELL, JOHN CALVIN W.
15404 S SUMMERTREE LANE
OLATHE KS 66062


MITCHELL, LATROY P.
6419 47TH AVE DR
MOLINE IL 61265


MITCHELL, SEBASTIAN
2830 ROYALLVALLEY WAY
O FALLON MO 63368


MITTS, ANITA
1319 S 49TH
LINCOLN NE 68510


MIXTEGA, DOMINGO L.
409 E NEBRASKA AVE
PEORIA IL 61603


MJOEN, SYDNEY R.
860 30TH ST S
MOORHEAD MN 56560


MKC3 INC
PO BOX 9855
FARGO ND 58106

MN CHILD SUPPORT PAYMENT
PO BOX 64306
SAINT PAUL MN 55164


MOAC MALL HOLDINGS LLC
PO BOX 1450
MINNEAPOLIS MN 55485-5826


MOAC MALL HOLDINGS LLC
60 EAST BROADWAY
MINNEAPOLIS MN 55425


MOBO SYSTEMS INC
285 FULTON STREET
FL 82
NEW YORK NY 10007


MOCK, WILLIAM B.
1928 WICKLOW
WOODBRIDGE VA 22191


MODA LIGHTING
11070 FLEETWOOD ST UNIT F
SUN VALLEY CA 91352


MOE, RACHAEL L.
2651 166TH AVE. NW
ANDOVER MN 55304


MOHAMED-ABDIRAHMAN, MOHAMED
1201 BROOK AVE SE
210
MINNEAPOLIS MN 55414


MOHAN, VINESH
1117 MARQUETTE AVENUE
APT 1801
MINNEAPOLIS MN 55403

MOHN, MALLERY
422 PIERCE ST. N. #5
SAINT PAUL MN 55104


MOISES MARTINEZ
8839 ROBIN DRIVE, C
DES PLAINES IL 60016


MOLINA TAPIA, MIGUEL
7407 PORTLAND AVE
MINNEAPOLIS MN 55423


MOLTER, SCOTT R.
2540 14TH ST S
208
FARGO ND 58103


MOMBERGER, ELIZABETH R.
1290 COUNTY ROAD F WEST #309
ARDEN HILLS MN 55112


MONA ELECTRIC GROUP INC
7915 MALCOLM RD
CLINTON MD 20735


MONARCHS HOLDINGS LLC
PO BOX 235
EMERSON NJ 07630


MONCLOVA AREA PARENTS
8035 MONCLOVA ROAD
MONCLOVA OH 43542


MONFELI, AMANDA M.
521 W. 30TH STREET
DAVENPORT IA 52803

MONICA UNDERWOOD
7039 1ST AVE SOUTH
MINNEAPOLIS MN 55423


MONPRODE, WILLIAM B.
5338 BEAUBEIN ST
14
DETROIT MI 48202


MONSON, ANA G.
17261 SAYLERS BEACH ROAD
LAKE PARK MN 56554


MONTANA-EDWARDS, LEXI
311 GENOA ST
CHERRY VALLEY IL 61016


MONTE COHENOUR
1501 VALLEYVIEW AVE
VAN METER IA 50261


MONTES, KARSYN S.
8013 N. HICKORY ST
725
KANSAS CITY MO 64118


MONTOYA, STEPHEN A.
3040 WEST SUMNER STREET
LINCOLN NE 68522


MOODY, SAVANNAH A.
12433 S ALDEN CIRCLE
OLATHE KS 66062


MOORE, CARLOS D.
7310 GROVER STREET
OMAHA NE 68124

MOORE, GREGORY
843 BARNABY ST SE
WASHINGTON DC 20032


MOORE, THOMAS
3118 CANAAN VALLEY DRIVE
KANSAS CITY KS 66109


MORA, JAVIER M.
3114 RUE-MARCEAU
SOUTH BEND IN 46615


MORALES, ANTONIO
2320 9TH AVE
ROCKFORD IL 61104


MORALES, JORGE
51544 HOLLYHOCK RD
SOUTH BEND IN 46637


MORALES, JOSE
1240 REVELL AVE
ROCKFORD IL 61107


MORALES, JUAN A.
777 COACHMAN
APT 3
TROY MI 48083


MORALES, LEONARDO
2170 NW 82 STREET #6
CLIVE IA 50325


MORALES, MANUEL
4507 JOHN TYLER CT
#1
ANNANDALE VA 22003

MORALES, MIGUEL A.
2512 SILVER LANE
APT 302
MINNEAPOLIS MN 55421


MORALES, SERGIO A.
1104 MUIRHEAD AVE
NAPERVILLE IL 60565


MORALES, VICTOR M.
2712 LIM ST
TEMPLE HILLS MD 20748


MOREIRA, JOSSELINE E.
9115 LOUGHRAN RD
FORT WASHINGTON MD 20744


MORENO, ASHLEY
7520 SW 107TH AVE
6207
MIAMI FL 33173


MORENO, KRISTINA M.
354 COACHMAN DR.
2B
TROY MI 48083


MORGAN MOSER
253 BRAUN RD
BEAVER FALLS PA 15010


MORGAN, BREANNA M.
8017 OHIO STREET
DETROIT MI 48204


MORGAN, CHRISTIAN
2409 S 41ST
OMAHA NE 68105

MORGE, BAILEY D.
15317 KENTON AVE
OAK FOREST IL 60452


MORICCA, ALEXIS L.
3408 BEAVER AVE.
FORT WAYNE IN 46807


MORLEY, CHRISTINA
1624 24TH STREET
MOLINE IL 61265


MORMINO, MANDY
118 MOORES COURT
BRENTWOOD TN 37027


MORRELL, ANTONIO
2424 VERMONT AVENUE #101
HYATTSVILLE MD 20785


MORRIS, DAVID H.
630 EASTVIEW CIRCLE
FRANKLIN TN 37064


MORRIS, DAVION R.
12501 WHITEHILL
DETROIT MI 48224


MORRIS, DONOVAN M.
12501 WHITEHILL
DETROIT MI 48224


MORRIS, GERRY E.
14603 MILVERTON RD.
B1
CLEVELAND OH 44120

MORRIS, LISBET K.
600 NE JACOB ST
GRIMES IA 50111


MORRISON, JEREMY M.
1333 10TH AVE N
APT 1
FARGO ND 58102


MORRISON, PORSCHE
7407 ROSA PARKS
DETROIT MI 48206


MORROW, CARIANNE L.
1802 LEER ST
SOUTH BEND IN 46613


MORSE ELEMENTARY SCHOOL PTO
475 CHERRY DRIVE
TROY MI 48083


MORTIMER, BRIAN
861 BENEDETTI DRIVE
APT 201
NAPERVILLE IL 60563


MOSAIC INC
8047 PARALLEL PARKWAY
KANSAS CITY KS 66112


MOSHER, AUDRA M.
13441 YORKTOWN LANE
CHAMPLIN MN 55316


MOSHER, SHANNON L.
15137 W 154TH TER
OLATHE KS 66062

MOSS ADAMS LLP
PO BOX 101822
PASADENA CA 91189-1822


MOTIONLOFT INC
550 15TH ST STE 29
SAN FRANCISCO CA 94103


MOTOWN FIRE LLC
39282 E ARCHER DR
HARRISON TOWNSHIP MI 48045


MOYNIHAN, JENNIFER
337 59TH STREET
DES MOINES IA 50312


MR GAS INC
25204 RYAN RD
WARREN MI 48091


MSP LIGHTING PRODUCTS INC
15549 S 70TH CT
ORLAND PARK IL 60462-5105


MSTOWSKI, STEFANIE
14535 OAKLEY AVE
ORLAND PARK IL 60462


MTT INNOVATIONS LLC
PO BOX 23271
TOLEDO OH 43623


MUELLER, SAVANNA
2109 3RD ST N
SARTELL MN 56377

MULBERRYS LLC
2587 FAIRVIEW AVE NORTH
SAINT PAUL MN 55113


MULLEN, ANTONIO
9528 MADELAINE MANOR WALK
SAINT LOUIS MO 63134


MULLEN, LAKESHA
9528 MADELAINE MANOR WALK
SAINT LOUIS MO 63134


MULLIGAN, PATRICK C.
7935 AMBER HILL ROAD
LINCOLN NE 68516


MULLINS, MALOREE L.
2015 26TH ST AVE S
MINNEAPOLIS MN 55406


MULLINS, MICHAEL
18930 MERCER ROAD
BOWLING GREEN OH 43402


MULTI LOCKSMITH LLC
2702 SCARBOROUGH DR
FORT WASHINGTON MD 20744


MULTICORP INC
PO BOX 361
WESTMINSTER MD 21158


MUNCIE, DERRICK
14226 GENTRY DR
FISHERS IN 46038

MUNGUIA, SELENE
9177 LYON ST
DETROIT MI 48209


MUNN, KAMRYN M.
13500 CENTRAL AVE
NEAPOLIS OH 43547


MUNN, TERRANCE J.
544 CARVER BOULEVARD
TOLEDO OH 43607


MUNSON SR., THOMAS E.
1502 VANCE AVENUE
FORT WAYNE IN 46805


MURAD, AARON
46529 MAIDSTONE RD
CANTON MI 48187


MURCIA, MANUEL D.
2311 TAUROMEE AVE
12
KANSAS CITY KS 66102


MURILLO, ELIAZ
2830 WHEATON
SAINT LOUIS MO 63114


MURPHY, CHRISTIAN M.
14135 DEARBORN PATH
ROSEMOUNT MN 55068


MURPHY, EILEEN
619 E. BAUER ROAD
NAPERVILLE IL 60563

MURPHY, OWEN C.
2166 SUMMER HILL CIRCLE
FRANKLIN TN 37064


MURPHY, TOM W.
31510 CONCORD #G
CLAWSON MI 48017


MURRE, DANA
8818 TIMBERCREEK LANE
LIBERTY MO 64068


MURRY, SHONTE
6125 BEDFORD AVE
OMAHA NE 68104


MUSKA ELECTRIC CO INC
1985 OAKCREST AVE
SAINT PAUL MN 55113


MUSSMAN, MARK A.
140 HIGHLAND AVE
FAIRFAX IA 52228


MUTTON RENTAL CENTER INC
1818 LAKEVIEW DR
FORT WAYNE IN 46808-3918


MY TRADE LLC
2770 NW 24TH STREET
MIAMI FL 33142


MYCHECK LLC
408 BROADWAY 2ND FLOOR
NEW YORK NY 10013

MYERS, ASHLEY R.
10 MEDIA CT
SAINT LOUIS MO 63146


MYERS, GEORGE R.
2850 SOUTHAMPTON DRIVE #113
ROLLING MEADOWS IL 60008


MYERS, JESSICA
2624 16TH STREET
MOLINE IL 61265


MYLES, CHRISTOPHER
3036 GRAY
DETROIT MI 48215


MYRIAH JO K HANSEN
10750 BRUNSWICK RD APT 307
MINNEAPOLIS MN 55438


MYRON ALFONSO YOUNG
12629 MEMORY LANE
BOWIE MD 20715


NAB, RYAN J.
13310 W. 137TH TERRACE
OVERLAND PARK KS 66221


NAGEL, JAMES E.
17933 DAVIDS LANE
ORLAND PARK IL 60467


NAGY, JESSICA M.
18288 NORWICH
LIVONIA MI 48152

NAJERA, RANULFO
5407 CHATEAU DR.
APT 6
ROLLING MEADOWS IL 60008


NAKAYAMA, MARIO A.
1741 KAYLA LN APT.3D
WAUKEGAN IL 60087


NAKAYAMA, YOSIHE
423 FUNSTON AVE.
HIGHWOOD IL 60040


NAKEADLIA D MITCHELL
15058 VAUGHAN
DETROIT MI 48223


NAPERVILLE AREA CHAMBER
OF COMMERCE
55 S MAINT ST STE 351
NAPERVILLE IL 60540


NAPERVILLE HOTEL PTNRS LLC
130 E RANDOLPH STE 2100
CHICAGO IL 60601


NAPERVILLE HUMANE SOCIETY INC
PO BOX 533
NAPERVILLE IL 60566


NAPERVILLE PARK DISTRICT
320 W JACKSON AVENUE
NAPERVILLE IL 60540


NAPERVILLE SENIORS IN ACTION
790 ROYAL ST GEORGE DR
STE 141 #156
NAPERVILLE IL 60563

NARDINI FIRE EQUIPMENT CO INC
405 COUNTY ROAD E W
SAINT PAUL MN 55126-7093


NARDINI FIRE EQUIPMENTFG
PO BOX 9707
FARGO ND 58106


NASH, JOHN
6017 VISTA DRIVE
1109
WEST DES MOINES IA 50266


NASHVILLE EDGE LLC
1600 OGLETREE CT
LA VERGNE TN 37086


NASHVILLE FIREPLACE DISTR INC
2140 EDWARD CURD LANE
FRANKLIN TN 37067


NATALIE R KOSTER
1355 CLEVELAND HTS BLVD
CLEVELAND OH 44121


NATE HJELSETH
3600 AMERICAN BLVD W, STE 400
MINNEAPOLIS MN 55431


NATHAN H HYDE
5975 ROSECROFT PLACE
HUGHESVILLE MD 20637


NATHAN JOHN BALISTRERI
2140 NW CODE DRIVE
BLUE SPRINGS MO 64015

NATIONAL CAR RENTAL
PO BOX 402383
ATLANTA GA 30384-2383


NATIONAL CINEMEDIA INC
PO BOX 17491
DENVER CO 80217


NATIONAL CINEMEDIA LLC
PO BOX 17491
DENVER CO 80217


NATIONAL DOWN SYNDROME SOCIETY
8 EAST 41ST STREET
8TH FLOOR
NEW YORK NY 10017


NATIONAL HARBOR CONVENTION AND
VISITORS ASSOCIATION INC
165 WATERFRONT STREET
OXON HILL MD 20745


NATIONAL LOCK & SAFE CO
1401 WESTRIDGE ROAD
LINCOLN NE 68523


NATIONAL MULTIPLE SCLEROSIS SO
733 THIRD AVE FL 3
NEW YORK NY 10017


NATIONAL SAFE AND VAULT INC
32778 VAN DYKE AVENUE
WARREN MI 48093


NATIONAL WOMEN VETERANS
922 7TH ST
ROCKFORD IL 61104

NAVARRETE, IRMA L.
1510 ARMSTRONG AVE
KANSAS CITY KS 66102


NAVARRO, ALEJANDRINA
1010 MARCY AVE
#4
OXON HILL MD 20745


NAVARRO, JOSE B.
1010 MERCY AVE.
#4
OXON HILL MD 20745


NCR CORP
PO BOX 198755
ATLANTA GA 30384-8755


ND CHILD SUPPORT ENFORCEMENT
PO BOX 7280
BISMARCK ND 58507


NDIGWE, STEPHEN
10001 HALLMARK CT
FORT WASHINGTON MD 20744


NDSU MENS RUGBY CLUB
128 MEMORIAL UNION DEPT 5360
PO BOX 6050
FARGO ND 58108-6050


NE DOL/BOILER INSPECTION
PROGRAM
550 S 16TH ST PO BOX 94600
LINCOLN NE 68509-4600


NEAL, MARQUIS
21905 AVON RD
OAK PARK MI 48237

NEALLY, ARIEL L.
8337 4TH AVE S
MINNEAPOLIS MN 55420


NEALLY, LEAH L.
2095 SILVER BELL RD
UNIT 27
SAINT PAUL MN 55122


NEBRASKA CHILD SUPPORT PAYMENT
PO BOX 82890
LINCOLN NE 68501


NEBRASKA DEPARTMENT OF REVENUE
PO BOX 94818
LINCOLN NE 68509-4818


NEBRASKA DEPT OF HEALTH&HUMAN
SERVICES DIV OF PUBLIC HEALTH
PO BOX 22790
LINCOLN NE 68502


NEBRASKA DEPT OF REVENUE
COMPLIANCE DIVISION
PO BOX 94609
LINCOLN NE 68509


NEBRASKA HUMANE SOCIETY INC
8929 FORT STREET
OMAHA NE 68134


NEBRASKA INDUSTRIAL
REFRIGERATION INC.
6921 W REMINGTON DR
LINCOLN NE 68532


NEBRASKA LICENSED BEVERAGE ASN
8424 W CENTER RD STE 204
OMAHA NE 68124

NEBRASKA RESTAURANT ASSOC
1610 S 70TH STREET
SUITE 101
LINCOLN NE 68506


NEBRASKA SECRETARY OF STATE
PO BOX 94608
LINCOLN NE 68509


NEBRASKA STATE TREASURER
809 P STREET
UNCLAIMED PROPERTY DIVISION
LINCOLN NE 68508


NECKER CHARMS ONE LLC
721 6TH AVE
DE WITT IA 52742


NEED, SAMANTHA L.
7212 DARK LAKE DRIVE
CLARKSTON MI 48346


NEGRETE AGUILAR, MELISSA
2325 W POST OAK RD
OLATHE KS 66061


NEIGHBORHOOD GREETINGS LLC
2884 DEVILS GLEN RD #128
BETTENDORF IA 52722


NEIL, TAYLOR Z.
34517 SW 187TH ROAD
HOMESTEAD FL 33034


NEILAN, ALESSA M.
2430 36TH ST S
301
MOORHEAD MN 56560

NELBUD
51 KOWBA LANE
INDIANAPOLIS IN 46201

NELBUD SERVICES GROUP INC
51 KOWEBA LANE
INDIANAPOLIS IN 46201

NELSEN, BRIANNA M.
100 NW 14TH ST.
GRIMES IA 50111

NELSON, HANNA J.
463 HARBOR CIRCLE
SAINT PAUL MN 55126

NELSON, HEIDI
1470 ROCKY LANE
SAINT PAUL MN 55122

NELSON, LAUREN M.
5716 CRICKET RIDGE
INDIANAPOLIS IN 46250

NELSON, ZACHARY D.
846 WILLARD STREET WEST
STILLWATER MN 55082

NEPTUNE PLUMB & HEATING
23860 MILES ROAD
SUITE G
CLEVELAND OH 44128

NEVILLE, GENE E.
410 NATCHEZ ST
#E
FRANKLIN TN 37064

NEW GROUND THEATER
2113 E 11TH ST
DAVENPORT IA 52803


NEW HOPE CTR FOR GRIEF SUPPORT
145 N CENTER ST STE E
NORTHVILLE MI 48167


NEW TKG STORAGEMART PTNRS LP
STORAGE MART #1653
7401 STATE AVE
KANSAS CITY KS 66112


NEXT DAY SIGNS TOLEDO INC
2112 N REYNOLDS RD
TOLEDO OH 43615


NGUYEN, RYAN
2724 WALNUT STREET
WEST DES MOINES IA 50265


NH P GARAGE LLC
PO BOX 75740
NH GS MANAGER
BALTIMORE MD 21275-5740


NH-R RETAIL LLC
PO BOX 603719
CHARLOTTE NC 28260-3719


NHP RETAIL
PO BOX 75740
BALTIMORE MD 21275-5740


NICELY, TAMMY
8110 NEVILLE PL.
DISTRICT HEIGHTS MD 20747

NICHOLAS TURNEY
801 DEL RIO PIKE APT R4
FRANKLIN TN 37064


NICHOLES, YULANDA G.
4703 SHERIFF RD
#1
WASHINGTON DC 20019


NICHOLS KASTER PLLP
80 S 8TH STE 4600
MINNEAPOLIS MN 55402


NICK LEET
5029 DUNKIRK PLACE N
MINNEAPOLIS MN 55446


NICK MEISTER
345 QUILNLAN AVE S
LAKELAND MN 55043


NICK PERRY
3831 SUMMERSWORTH RUN
FORT WAYNE IN 46804


NICK PICCIOLA
17802 BOS DRIVE
ORLAND PARK IL 60467


NICKOLAS KOUDELIS
11755 CASA GRANDE DR
SAINT LOUIS MO 63146


NICOLAS DOMENICK
132 RIVERCREST DR
CORAOPOLIS PA 15108

NICOLE ESTES
699 W BIG BEAVER RD
TROY MI 48084


NICOLE HOOD
9019 BEATRICE
LIVONIA MI 48150


NICOLE KAMEL
27142 LORRAINE
WARREN MI 48093


NICOLE KIBLER
395 GEORGETOWN ROAD
DARLINGTON PA 16115


NICOLE LANGELAND
1970 11TH AVE E
SHAKOPEE MN 55379


NICOR GAS
PO BOX 5407
CAROL STREAM IL 60197-5407


NIELSEN, JUSTIN
201 W KLUCKHOLM
MONTROSE SD 57048


NIELSEN, MADELINE L.
890 MEADOW RD
NORTHBROOK IL 60062


NIFCO MECHANICAL SYSTEMS LLC
500 BLUE HERON DRIVE
LINCOLN NE 68522

NIGHTINGALE, DEVIN
5425 AUDOBON AVE 103
INVER GROVE HEIGHTS MN 55077


NIGHTINGALE, RYLEE
6827 COLLEGE PARK CT SW
#9
CEDAR RAPIDS IA 52404


NIHAL, ARHAM
400 MEADOW RIDGE LN.
PROSPECT HEIGHTS IL 60070


NIKKI EHLERS
9220 COLBY ST
LINCOLN NE 68505


NIKOLAS RITSCHEL FOUNDATION
1915 STRATFORD LANE
ROCKFORD IL 61107


NIPSCO FW
PO BOX 13007
MERRILLVILLE IN 46411-3007


NISSEN, ERIK A.
2780 INDIAN CREEK ROAD
MARION IA 52302


NIXON, MEGAN
692 GAMBLE ROAD
OAKDALE PA 15071


NOACK, SAVANNAH E.
4375 SOUTHFIELD PL.
BETTENDORF IA 52722

NOAHS ARK ANIMAL SANCTUARY INC
111 N 1ST ST
ROCKFORD IL 61107


NOEL, SANTIAGO
219 ASH DR
FRANKLIN TN 37064


NOMICHIT, LEEANN P.
3208 WEST LINDA LANE
PEORIA IL 61605


NOORI, FLOWRA
559 N SOMERSET TERR
UNIT A
OLATHE KS 66062


NORD, RILEY
920 WILLOW CREEK PL #8
SIOUX FALLS SD 57106


NORDHEIM, ALEXIS N.
1794 VALENCIA DRIVE
ROCKFORD IL 61108


NORDLUND, TREVER
41299 COUNTY RD 1
RICE MN 56367


NORMAN, RANDY L.
7080 OAK GROVE BLVD
MINNEAPOLIS MN 55423


NORTH AMERICAN DIRECTORY SVCS
320 EAST 27TH STREET
LOVELAND CO 80538

NORTH DAKOTA ASSN OF DRUG
COURT PROFESSIONALS
1010 2ND AVE S
FARGO ND 58103


NORTH DAKOTA ELITE LLC
205 19TH AVE N
FARGO ND 58102


NORTH DAKOTA INS DEPARTMENT
600 E BOULEVARD AVE
DEPT 401
BISMARCK ND 58505-0320


NORTH DAKOTA STATE LAND DEV
UNCLAIMED PROPERTY DIVISION
PO BOX 5523
BISMARCK ND 58506-5523


NORTH END ELECTRIC COMPANY INC
2000 BELLAIRE AVE
ROYAL OAK MI 48067


NORTH HENNEPIN AREA
CHAM OF COMMERCE
229 1ST AVE NE
OSSEO MN 55369


NORTH KANSAS CITY BEVERAGE CO
203 E 11TH AVE
KANSAS CITY MO 64116


NORTHBROOK CHAMBER OF COMMERCE
202 WALTERS AVE
NORTHBROOK IL 60062


NORTHERN ELECTRIC
4640 NORTH CHATSWORTH
SAINT PAUL MN 55126

NORTHERN MECHANICAL
CONTRACTORS LLC
1975 SENECA RD STE 100
SAINT PAUL MN 55122


NORTHERN MECHANICAL INC
9933 NORTH ALPINE
MACHESNEY PARK IL 61115


NORTHINGTON, TRAVIS
2705 ELM ST N
FARGO ND 58102


NORTHLAND DIRECTORIES
PO BOX 605
HUDSON WI 54016


NORTHLAND HEALTH CARE ACCESS
PO BOX 14414
KANSAS CITY MO 64152


NORTHLAND REGIONAL CHAMBER
OF COMMERCE
634 NW ENGLEWOOD RD
KANSAS CITY MO 64118


NORTHSIDE WELDING LLC
2618 10TH STREET NE
SAUK RAPIDS MN 56379


NORTHSTAR FACILITY SVCS INC
30515 CENTRUY DRIVE
WIXOM MI 48393


NORTHVILLE EAGLES AERIE 2504
113 S CENTER
NORTHVILLE MI 48167

NORTHVILLE TOWNSHIP
WATER AND SEWER DEPARTMENT
PO BOX 674268
DETROIT MI 48267-4268


NORTHWEST MECHANICAL INC
PO BOX 2708
DAVENPORT IA 52809


NORTHWESTERN MEMORIAL
FOUNDATION INC.
442 WILLIAMSBURG AVENUE
GENEVA IL 60134


NOSEK, CECILIA M.
471 TOBIN DR
309
INKSTER MI 48141


NOST, JAXON P.
1235 LINDALE DRIVE
MARION IA 52302


NOTCH, NOAH
7510 SW 9TH STREET
DES MOINES IA 50315


NOVA COMMUNICATIONS INC
16305 36TH AVE N
STE 450
MINNEAPOLIS MN 55446


NOVA FIRE PROTECTION INC
304 41ST ST SW
FARGO ND 58103

NOVAK ELEMENTARY PARENT
TEACHER ORGANIZATION
401 29TH AVENUE
MARION IA 52302


NOVAK, CLAYTON S.
426 9TH AVE S
SAINT CLOUD MN 56301


NOVY, GIANNA
240 S LINCOLN AVE
AURORA IL 60505


NOWAK, MICHAEL L.
2547 GREENWAY
TOLEDO OH 43607


NP SERVICE AND REPAIR LLC
6426 NORTH 149TH AVE
OMAHA NE 68116


NRAI INC
PO BOX 4349
CAROL STREAM IL 60197-4349


NRG RADIO LLC
4343 O STREET
LINCOLN NE 68510


NUCO2 INC
PO BOX 417902
BOSTON MA 02241-7902


NUCO2 LLC
2800 SE MARKET PLACE
STUART FL 34997

NUNEZ, JUAN
1075 HIGGINS QUARTERS DR
206
HOFFMAN ESTATES IL 60169


NUNEZ, TRICIA
337 S. MARIAS AVE
CLAWSON MI 48017


NURSE, JAVON
3814 64TH AVE
HYATTSVILLE MD 20784


NUSBAUM, ISABELLA
13758 170TH ST
BONNER SPRINGS KS 66012


NW NAVIGATOR LUXURY COACHES LL
13940 N RIVERGATE BLVD
PORTLAND OR 97203


NYBO, LEAH
9600 99TH AVE. N.
OSSEO MN 55369


NYGARD, JASON
3450 COUNTY ROAD T
METAMORA OH 43540


O AND W INC
3003 WILLIAM AVE
YPSILANTI MI 48198


O'FARRILL, ORLANDO
4507 NE 19TH AVENUE
DES MOINES IA 50317

O'HALLORAN, AUTUMN
30242 BUCKINGHAM
LIVONIA MI 48154


O'NEILL, SHANNON
1701 NEW HAVEN AVE
PITTSBURGH PA 15216


OAK RIDGE ELEMENTARY PTA
506 EAST 13 MILE RD
ROYAL OAK MI 48073


OAKLAND CNTY HEALTH DIVISION
1200 N TELEGRAPH RD DEPT 432
ATTN EHS
PONTIAC MI 48341


OAKLAND JR GRIZZLIES HOCKEY CL
2864 CROFTSHIRE CT
ROCHESTER MI 48306


OASIS PLANTSCAPES LLC
623 MAIN E #202
WEST FARGO ND 58078


OBAYES, HUSSEIN S.
3219 18TH ST S
305
FARGO ND 58103


OBERHOLTZER, SARAH
1804 MICHIGAN AVENUE, APT. 108
NAPERVILLE IL 60563


OBROS WINDOWS LLC
1051 WALL STREET
BIG LAKE MN 55309

OBSNIUK, ELYSE B.
29455 JAMES ST.
GARDEN CITY MI 48135


OBTAV EZ LLC
251 5TH ST NW
SAINT PAUL MN 55112


OCAMPO, BRYAN J.
1501 WEST MAIN STREET #35
FRANKLIN TN 37064


OCAMPO, FERMIN
4716 ARBOR DR APT 116
ROLLING MEADOWS IL 60008


OCAMPO, JEORGE M.
700 WEST MEADE BLVD
LOT 116
FRANKLIN TN 37064


OCHOA, JOSHUA P.
2857 GEORGIA AVE S
MINNEAPOLIS MN 55426


OCHOA, MERCEDEZ G.
15993 HAVELOCK CT
SAINT PAUL MN 55124


ODLC MAUMEE
221 GOLDEN GATE PLAZA
MAUMEE OH 43537


ODRISCOLL, PEYTON
4604 DESERT VARNISH DRIVE
COLORADO SPRINGS CO 80922

OFARRELL, SHANNON N.
13730 HERITAGE
STERLING HEIGHTS MI 48312


OFFICE DEPOT
PO BOX 88040
CHICAGO IL 60680-1040


OFFICE DEPOT INC
PO BOX 633301
CINCINNATI OH 45263-3301


OFFICE OF ATTORNEY GENERAL
LICENSING SECTION
600 E BOULEVARD AVE DEPT 125
BISMARCK ND 58505-0040


OFFICE OF STATE FIRE MARSHAL
800 SW JACKSON STE 104
TOPEKA KS 66612


OFFICE OF THE STATE TREASURER
500 E CAPITOL AVE
SUITE 212
PIERRE SD 57501-5070


OHIO BUREAU OF
WORKERS COMPENSATION
PO BOX 89492
CLEVELAND OH 44101-6492


OHIO CHILD SUPPORT PAYMENT
PO BOX 182394
COLUMBUS OH 43218


OHIO DEPT OF COMMERCE
DIV OF UNCLAIMED FUNDS
77 SOUTH HIGH STREET
COLUMBUS OH 43215-6108

OHIO DIVISION OF
LIQUOR CONTROL
6606 TUSSING RD PO BOX 4005
REYNOLDSBURG OH 43068-9005


OHIO LOGOS INC
4384 TULLER ROAD
DUBLIN OH 43017


OHIO SERVICES CLE LLC
9075 TOWN CENTRE DR STE 200
BROADVIEW HEIGHTS OH 44147


OHL, DANIEL
7895 LEEWARD AVE. N.
STILLWATER MN 55082


OKOBOJI WINESSD
PO BOX 376
OKOBOJI IA 51355


OKTOBER LLC
1657 S GETTY ST STE 17
MUSKEGON MI 49442


OLAFSON, JOSH S.
5808 W CHADWICK PL
SIOUX FALLS SD 57106


OLATHE CHAM OF COMMERCE
18103 W 106TH ST STE 100
OLATHE KS 66061


OLATHE PARKS & REC FOUNDATION
100 E SANTA FE
PO BOX 768
OLATHE KS 66051

OLD REPUBLIC SURETY GROUP
PO BOX 1635
MILWAUKEE WI 53201


OLEA, JOSE L.
1107 GROVE ST
AURORA IL 60505


OLIN, ZACHARY
1800 COUNTY RD D
SAINT PAUL MN 55112


OLIPHANT LOCK AND SAFE INC
131 E RIVERSIDE BLVD
LOVES PARK IL 61111


OLIVER JR., GEORGE T.
1910 FALCON HILL PLACE
FORT WAYNE IN 46825


OLIVER, MARCUS J.
37525 FOUNTAIN PARK
UNIT 505
WESTLAND MI 48185


OLIVERAS, SCOTT A.
4144 MEADOWLARK WAY
SAINT PAUL MN 55122


OLIVIA A GARZA
2012 PIERCE AVE
ROCKFORD IL 61103


OLLIE, MICHAEL
1099 VAN DYKE
APT 106
DETROIT MI 48214

OLLIS, TENNAYE M.
652 E KIRBY
DETROIT MI 48202


OLSEN, SETH D.
860 EMERALD ST.
MARION IA 52302


OLSON, KIRRA
5005 E 26TH ST
UNIT 5
SIOUX FALLS SD 57110


OLSON, SONDRA L.
345 CEDAR STREET #309
SAINT PAUL MN 55105


OLSON, THERESA
445 HONOR DR
APT 120
LINCOLN NE 68510


OLVERA-PEREZ, LACEY M.
316 FAIRVIEW BLVD.
ROCKFORD IL 61107


OLYMPIA PLUMBING & SEWER
SERVICE INC
3245 QUAIL RIDGE CIRCLE
ROCHESTER MI 48309


OMAHA CHAMBER OF COMMERCE
1301 HARNEY STREET
OMAHA NE 68102


OMAHA DOOR & WINDOW CO INC
4665 G STREET
OMAHA NE 68117-1489

```
OMAHA FALSE ALARM
REDUCTION PROGRAM
PO BOX 958932
SAINT LOUIS MO 63195-8932


OMAHA PARKS FOUNDATION INC
11225 DAVENPORT ST #108
OMAHA NE 68154


OMANA, JOEL J.
8209 17TH AVE
MINNEAPOLIS MN 55425


OMARI, AMINEH
9230 PARK PLACE
TINLEY PARK IL 60487


OMNI BREWING COMPANY LLC
9462 DEERWOOD LANE N
OSSEO MN 55369


OMNI GROVE PARK INN LLC
290 MACON AVE
ASHEVILLE NC 28804


ONE BOUNCE GOLF LLC
6904 FOREST HILLS RD
LOVES PARK IL 61111


ONEAL, KRISTIN
4017 AVONDALE STREET
FORT WAYNE IN 46803


ONEALS RESTORATION INC
4076 LOCERBIE CIR
SPRING HILL TN 37174
```

```
ONESIMO ALEMAN
1480 JERSEY WAY
CHANHASSEN MN 55317


ONEZONE INC
10305 ALLISONVILLE RD STE B
FISHERS IN 46038


ONGJOCO, ELIZABETH T.
409 UNIVERSITY AVE SE
14
MINNEAPOLIS MN 55414


OPENTABLE INC
29109 NETWORK PLACE
CHICAGO IL 60673-1291


OPITZ, TANYA
3419 NICOLLET AVE
204
MINNEAPOLIS MN 55408


OPPD OMAHA
PO BOX 3995
OMAHA NE 68103-0995


OPTIV SECURITY INC
PO BOX 28216 NETWORK PLACE
CHICAGO IL 60673-1282


OQUELI, BYRON S.
3948 OKLAND AVE S
APT 2
MINNEAPOLIS MN 55407


ORACLE AMERICA INC
15612 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693
```

```
ORAK, ALEXA L.
1208 PARKWOOD CT.
BURNSVILLE MN 55337


ORCHESTRA ASSN OF TROY HIGH
1796 CARPENTER
TROY MI 48098


ORELLANA MENDEZ, ANA CRISTAL C
1071 ROCHESTER RD
APT 19
TROY MI 48083


ORITI, ABIGAIL A.
3956 VEZBER DR.
INDEPENDENCE OH 44131


ORLAND PARK AREA
CHAMBER OF COMMERCE
8799 WEST 151ST STREET
ORLAND PARK IL 60462


ORLAND PARK CROSSING II LLC
14400 S JOHN HUMPHREY DR
SUITE 200
ORLAND PARK IL 60462


ORLAND YOUTH ASSN GIRLS PROG.
20635 ABBEY WOODS CT #104
FRANKFORT IL 60423


ORLICH, EMILY
3031 PITCHFORK LANE
MC KEES ROCKS PA 15136


OROZCO DIAZ, MIGUEL
8915 OLD CEDAR APT 102
MINNEAPOLIS MN 55425
```

```
ORTEGA, MADELYN
1629 FORDHAM ST
BOLINGBROOK IL 60490


ORTEGA, PABLO
12220 S STRANG LINE CT
APT 1302
OLATHE KS 66062


ORTEGA, STEVE R.
604 S. WILLIAMS AVE
APT 7
SIOUX FALLS SD 57105


ORTEGA-GARZARO, AXEL S.
604 S. WILLIAMS AVE
SIOUX FALLS SD 57104


ORTIZ ZARAGOZA, JOSE GUADALUPE
15829 GOOSEBERRY WAY
SAINT PAUL MN 55124


ORTIZ, ANA
44 AFTON DR
MONTGOMERY IL 60538


ORTIZ, DIANA
689 BIRCHWOOD DR
BOLINGBROOK IL 60490


ORTIZ, JESUS
1856 S PHILLIP DR
3B
MOUNT PROSPECT IL 60056


ORTIZ, LUIS J.
5506 OLD DOVER BLVD
APT 1
FORT WAYNE IN 46835
```

ORTIZ, MARISOL
14414 S 28TH ST
BELLEVUE NE 68123


ORTIZ, PEDRO
1728 EASTMORELAND AVE
ROCKFORD IL 61108


ORTIZ-MOLINA, JOSE L.
1423 VASSAR RD
ROCKFORD IL 61103


OSBURN, GAGE R.
4470 NW 142ND ST
104
URBANDALE IA 50323


OSCAR MADRIGAL
PO BOX 28034
HIALEAH FL 33002


OSF HEALTHCARE FOUNDATION INC
800 NE GLEN OAK AVE
PEORIA IL 61603


OSF HEALTHCARE SYSTEM
7800 N SOMMER ST STE 508
PEORIA IL 61615


OSMUNDSON, PAIGE
729 WASHINGTON MEMORIAL DRIVE
SAINT CLOUD MN 56301


OSSEO SOCCER
9581 ORLEANS LN N
OSSEO MN 55369

OSTORGA, YAMILETH
609 SALISBURRY
OXON HILL MD 20745


OSTROWSKI, JONATHON C.
13043 PROMONTORY TRL
ROSCOE IL 61073


OTC MARKETS GROUP INC
PO BOX 29959
NEW YORK NY 10087-9959


OTIS BIBBS
5173 EMMERSON VILLAGE PLACE
APT 108
INDIANAPOLIS IN 46237


OTSEGO MUSIC BOOSTERS
18805 TONTOGANY CREEK RD
BOWLING GREEN OH 43402


OTT, ELIZABETH A.
1135 4TH AVE
FREEDOM PA 15042


OTTENBERGS BAKERY
PO BOX 37285
BALTIMORE MD 21297


OUR LADY OF LOURDES SCHOOL
14000 SW 112ST
MIAMI FL 33186


OUR LADY OF MOUNT CARMEL INC
14598 OAK RIDGE RD
CARMEL IN 46032

OUTERBRIDGE, CHRISTINE A.
8374 INDIAN HEAD HWY. APT. B1
FORT WASHINGTON MD 20744


OUTFRONT MEDIA INC
PO BOX 33074
NEWARK NJ 07188


OVARIAN CANCER CONNECTION INC
5577 AIRPORT HWY STE 206
TOLEDO OH 43615


OVIEDO, EDGARDO J.
686 BALLANTYNE LANE
SPRING LAKE PARK MN 55432


OVITT, BRADLEY C.
108 3RD STREET
HORACE ND 58047


OWENS STATE COMMUNITY COLLEGE
PO BOX 10,000
TOLEDO OH 43699


OWENS TECHNOLOGY COMPANIES INC
930 E 80TH ST
MINNEAPOLIS MN 55420


OWENS, CRYSTAL J.
17408 E 12 MILE RD
ROSEVILLE MI 48066


OXON HILL VOLUNTEER FIRE AND
RESCUE CO INC
PO BOX 259
OXON HILL MD 20750

P AND T ELITE PLUMB CO LLC
9701 POMPEY CT
UPPER MARLBORO MD 20772


P G DEPHILLIPS INC
111 SPACE PARK SOUTH DRIVE
NASHVILLE TN 37211


PABLO DAHBURA
13000 SW 103 AVE
MIAMI FL 33176


PABLO MATEO, ANTONIA
2620 S LOUISE AVE
SIOUX FALLS SD 57106


PACE, THOMAS A.
5500 N FLINT RIDGE RD
KANSAS CITY MO 64151


PACIFIC COMMERCIAL SVCS LLC
9101 LBJ FREEWAY STE 700
DALLAS TX 75243


PACKER, SEAN
4027 FAIRWAY DRIVE
ALIQUIPPA PA 15001


PACKERS OUTLET INC
260 N 24TH AVE
MINNEAPOLIS MN 55411


PADDOCK PUBLICATIONS INC
PO BOX 3204
ARLINGTON HEIGHTS IL 60006

PAESANI, VICTORIA
512 WINWOOD CIRCLE
WALLED LAKE MI 48390


PAGEL, ELINOR S.
941 17TH AVENUE SE APT. 9
MINNEAPOLIS MN 55414


PAIGE HANEGRAAF
3600 AMERICAN BLVD W STE 400
MINNEAPOLIS MN 55431


PALACIOS, EDGAR
505 N OHIO ST
AURORA IL 60505


PALACIOS, ELIGIO
505 N OHIO ST
AURORA IL 60505


PALATINE PUBLIC LIBRARY
DISTRICT FOUNDATION INC.
700 NORTH COURT
PALATINE IL 60067


PALENCIA, LESTER J.
560 10TH AVE S
204
WAITE PARK MN 56387


PALLOZOLA, ISZA B.
16460 WESTKNOLL COVE DR
CHESTERFIELD MO 63017


PALM, JACOB R.
14271 214TH AVENUE NW
ELK RIVER MN 55330

PALMA, JORGE
2870 BISTROL DR
309
LISLE IL 60532


PAME NFP
6806 N WATER OAK DR
EDWARDS IL 61528


PANACEA MEADERY LLC
804 W CHEROKEE ST
SIOUX FALLS SD 57104


PANADERO-GONZALEZ, ELIZABETH
5812 84 1/2 AVE
MINNEAPOLIS MN 55443


PANCREATIC CANCER ACTION
NETWORK INC
1500 ROSECRANS AVE STE 200
MANHATTAN BEACH CA 90266


PANDA DISTRIBUTION INC
77 S BEDFORD ST STE 350
BURLINGTON MA 01803


PANTALEON TOBON, ROSALBA
3209 PORTLAND AVENUE
MINNEAPOLIS MN 55407


PAPADELIS, NIKI D.
3301 JOHN R ROAD
TROY MI 48083


PARAGON FOODS
PO BOX 645423
PITTSBURGH PA 15264-5423

PARKER, AFTON
2605 CENTRAL AVENUE
BETTENDORF IA 52722


PARKER, MARSHALL E.
700 WESTMINISTER DRIVE #B4
FRANKLIN TN 37067


PARKER, NICKALS L.
579 OHIO ST.
SAINT PAUL MN 55107


PARKER, TREVON K.
20220 SANTAROSA
DETROIT MI 48221


PARKS, AMANDA M.
812 TRUDY LN.
O FALLON MO 63366


PARKWAY SCHOOL DISTRICT
455 NORTH WOODS MILL ROAD
CHESTERFIELD MO 63017


PARR, RYAN C.
9498 BAYWOOD
PLYMOUTH MI 48170


PARRISH, ELIZABETH
570 CHURCH STREET E
BRENTWOOD TN 37027


PARTY INFLATORS LLC
7200 WHITESTONE CIRCLE
LINCOLN NE 68507

PASQUIN, WILLIAM S.
743 HIGHLAND AVE.
CLAWSON MI 48017


PASQUIN, WILLIAM S.
45925 SPRING LANE #202
UTICA MI 48317


PASZKIEWICZ, KAREN
2421 SUMAC CIR
GLENVIEW IL 60025


PATCH, WILLIAM S.
1006 LAKE AVE
FORT WAYNE IN 46805


PATIERNO, BRANDON J.
6204 NEWBERRY RD
302
INDIANAPOLIS IN 46256


PATINO, VALENTIN
1306 W SMITH ST.
PEORIA IL 61605


PATRICIA DALTON
747 JOHN DALY
INKSTER MI 48141


PATRICIA MEYER
4225 10TH AVENUE
LEAVENWORTH KS 66048


PATRICK BOYLAND
1617 LIBERTY STREET
HANOVER PARK IL 60133

PATRICK MICHAEL UMPHREY
3441 ELM CREEK DRIVE
HAMEL MN 55340


PATRICK, DIAMONE
14804 STRATFORD CT
APT B
BRIDGETON MO 63044


PATRICK, TRAVIS D.
1819 56TH AVE S
FARGO ND 58104


PATTERSON JR, DONNIE W.
2501 KIELEEN AVE
2B
SAINT LOUIS MO 63121


PATTERSON, DANIEL
1201 E. 11 MILE ROAD #307
SOUTHFIELD MI 48076


PAUL CHRISTIAN KONOBECK
1214 N 1ST ST
STILLWATER MN 55082


PAUL E PERSING
7200 W MAPLE ST
SIOUX FALLS SD 57107


PAUL LARSON
15460 108TH PLACE N
OSSEO MN 55369


PAUL LARSON LLC
2112 BROADWAY STREET NE #115
MINNEAPOLIS MN 55413

PAUL PERSHICA
1300 SUMMIT OAKS DR
BURNSVILLE MN 55337


PAUL T PHILLIPS
480 K RD
PALMYRA NE 68418


PAULINE M ZUKOWSKI
3908 PLEASANT VALLEY BLVD
ROCKFORD IL 61114


PAUSTIS & SONS
17300 MEDINA ROAD
SUITE 100
MINNEAPOLIS MN 55447


PAWS UP OF NEBRASKA
PO BOX 301
WYMORE NE 68466


PAYNE, RAINA
864 MASON LANE
DES PLAINES IL 60016


PAYTON-SMITH, JESSICA
2507 SENATOR AVE
DISTRICT HEIGHTS MD 20747


PCHECO, ROLANDO
2730 N 8TH STREET
KANSAS CITY KS 66101


PCR RESTORATIONS INC
933 WEST LONGVIEW AVE
MANSFIELD OH 44906

PEARSON, HEIDI A.
3006 ABBOTT AVE N
MINNEAPOLIS MN 55422


PECHA, VALERIE
3121 CHOWEN AVE. S.
MINNEAPOLIS MN 55416


PEDERSON, BREEYA M.
1601 N. UNIVERSITY DRIVE #228
FARGO ND 58102


PEDRAZA, JOSE L.
101 CONQUEST COURT
UNIONVILLE TN 37180


PEHLIVANOVIC, ANELA
1364 MCDOWELL RD
NAPERVILLE IL 60563


PELCH, RYAN T.
4002 18TH AVE SOUTH
306
FARGO ND 58103


PELLITTERI WASTE SYSTEMS
PO BOX 259426
MADISON WI 53725-9426


PENA, GILLIAN G.
1855 NORTH LAKE DR.
TROY MI 48083


PEOPLES
PO BOX 644760
PITTSBURGH PA 15264-4760

PEORIA AREA CHAM OF COMMERCE
403 NE JEFFERSON AVE
PEORIA IL 61603


PEORIA AREA CONVENTION AND
VISITORS BUREAU INC
456 FULTON STREET SUITE 300
PEORIA IL 61602


PEORIA HOUSING AUTHORITY
100 S RICHARD PRYOR PL
PEORIA IL 61605


PEORIA HUMANE SOCIETY
2600 N.E. PERRY
PEORIA IL 61603


PEORIA LOCK AND SAFE INC
1421 NE JEFFERSON
PEORIA IL 61603


PEPCO
PO BOX 13608
PHILADELPHIA PA 19101-3608


PEPSI COLA INC
PO BOX 75948
CHICAGO IL 60675


PEREZ COBO, MOISES
3215 CARLISLE ST. NE
CEDAR RAPIDS IA 52402


PEREZ LOPEZ, JUAN
7108 63 AVN
MINNEAPOLIS MN 55428

PEREZ ORTIZ, ISAIAS
1919 MASHIE DR
SAINT LOUIS MO 63114


PEREZ PASTOR, ENRIQUE
2128 NORTH TOWNE NE
CEDAR RAPIDS IA 52402


PEREZ VELAZQUEZ, JORGE
1613 E CEDAR PL
OLATHE KS 66062


PEREZ, ANALYCIA M.
2022 SHADYBROOK DR
FORT WAYNE IN 46803


PEREZ, ANGELA R.
3305 CONCORD
TRENTON MI 48183


PEREZ, DUNIA Y.
5400 BERKSHIRE BVLD AVE
202
SIOUX FALLS SD 57106


PEREZ, HUGO
202 OAK DRIVE
FRANKLIN TN 37064


PEREZ, IRVIN E.
1761 STONE COURT
SHAKOPEE MN 55379


PEREZ, JOSE J.
600N SALEM DRIVE #108
HOFFMAN ESTATES IL 60169

PEREZ, JUAN
1613 E CEDAR PL
OLATHE KS 66062


PEREZ, MARIA
10301 DEVONSHIRE ROAD
APT 308
MINNEAPOLIS MN 55431


PEREZ, RUBEN
5229 CAMPBELL'S RUN
PITTSBURGH PA 15205


PEREZGROVAS, GUILLERMO
2599 LEXINGTON AVENUE N. TRL 5
SAINT PAUL MN 55113


PERFORMANT NATIONAL PAYMENT
CENTER
PO BOX 205789
DALLAS TX 75320


PERINO, BRADY M.
868 MAPLE LANE
WATERVILLE OH 43566


PERLICK CORP
BIN 88802
MILWAUKEE WI 53288-8802


PERPETUAL MOTION MARKETING INC
80 S EIGHT STREET STE 900
MINNEAPOLIS MN 55402


PERRY, KEITH
430 41ST STREET
CEDAR RAPIDS IA 52402

PERRY, MARY CATHERINE
1036 3RD AVENUE
LEAVENWORTH KS 66048


PERRY, NICHOLAS R.
7807 NW ROANRIDGE RD
APT K
KANSAS CITY MO 64151


PERRY, VIRGINIA
1036 3RD AVENUE
LEAVENWORTH KS 66048


PERRYSBURG PLUMBING HEATING
1620 WATERS EDGE DRIVE
PERRYSBURG OH 43551


PERSICHINI, ANGELA D.
22555 ALEXANDER
SAINT CLAIR SHORES MI 48081


PESTO INC MORRIS VISITOR
PO BOX 1584
AUGUSTA GA 30903


PET REFUGE INC
4626 BURNETT DR
SOUTH BEND IN 46614


PETER SCHWABE INC
13890 BISHOPS DRIVE STE 100
BROOKFIELD WI 53005


PETER VONBANK
515 4TH STREET NE
SAINT MICHAEL MN 55376

PETERSEN PLUMBING AND HEATING
926 W 3RD ST
DAVENPORT IA 52802


PETERSEN, KARL
2506 N. WRIGHT AVE.
SIOUX FALLS SD 57107


PETERSON COMPANIES
12500 FAIR LAKES CIRCLE #400
FAIRFAX VA 22033


PETERSON WHITAKER AND BJORK LL
3140 HARBOR LAND SUITE 100
PLYMOUTH MN 55447


PETERSON, ABIGAIL L.
44531 218TH
OLDHAM SD 57051


PETERSON, RANAE M.
404 OAK STREET
FARMINGTON MN 55024


PETERSON, TIFFANY L.
6066 YUKON AVE N
MINNEAPOLIS MN 55428


PETERSON, TYLER S.
975 GALTIER ST
SAINT PAUL MN 55117


PFLUEGER, ALEC S.
1535 7TH STREET S
203
SARTELL MN 56377

PHAN, CEDE
2030 N 64TH ST
LINCOLN NE 68505


PHILBEE, KRISTIN
342 MARIA ST
EAST PEORIA IL 61611


PHILLIPS MG
1999 SHEPARD ROAD
SAINT PAUL MN 55116-0328


PHILLIPS WINE& SPIRITS FINTECH


PIAZZA PRODUCE
PO BOX 68931
INDIANAPOLIS IN 46268-0931


PICKENS, EDWARD
2120 E STATE ST
ROCKFORD IL 61104


PICOLO, MARY K.
804 DELRAY DR
NASHVILLE TN 37209


PIERRE PRODUCTIONS AND PROMOTI
2318 EASTWOOD CIR
MONTICELLO MN 55362


PIGG, BRITTANY C.
15154 FORDLINE
SOUTHGATE MI 48195

PIKE, HANNAH C.
519 COUNTRYWOOD DR
FRANKLIN TN 37064


PILGRIM DRY CLEANERS INC
3217 85TH AVE N
BROOKLYN PARK MN 55443


PILOT TRAVEL CENTERS LLC
PO BOX 11407
BIRMINGHAM AL 35246-1314


PINA, MARIANO
3237 WEST MILTON AVE
SAINT LOUIS MO 63114


PINEDA, ANTONIO
301 E BURNSVILLE PARKWAY
UNIT 224
BURNSVILLE MN 55337


PINEDA, MERCEDES
812 KISHWAUKEE
ROCKFORD IL 61104


PINEDA, ROSVIN R.
3028 3RD AVENUE S #2
MINNEAPOLIS MN 55408


PINK RIBBON RIDERS
5420 BLECKLEY RD STE 334
BATTLE CREEK MI 49015


PINNACLE PRODUCTIONS INC
121 SOUTH WILLIAMS AVE
SIOUX FALLS SD 57104

PINNON, PAYTON
4811 MOHAWK RD
ROCKFORD IL 61107


PIONEER CREDIT RECOVERY
PO BOX 158
ARCADE NY 14009


PIOTROWICZ, CYNTHIA R.
9540 BATAAN DR
SAINT LOUIS MO 63134


PIPER PLUMB & DRAIN SERVICE
4551 N 123RD TER
C/O BURLINGAME ENTERPRISES
KANSAS CITY KS 66109


PIPEWORKS PRODUCTION LLC
3912 W MCLEAN AVE STE B
CHICAGO IL 60647


PIRILLIS, ALLAN A.
1951 DAKOTA DR N
APT 202
FARGO ND 58102


PITNEY BOWES GLOBAL
FINANCIAL SVCS LLC
PO BOX 371887
PITTSBURGH PA 15250-7887


PIZER, TAMBERLY
5025 PHEASANT WALK
IMPERIAL PA 15126


PLACE, DANIEL
2650 BEAVER ROAD
AMBRIDGE PA 15003

PLANK, MEGAN H.
7807 NW ROANRIDGE RD.
KANSAS CITY MO 64151


PLANS EXAMINERS INC
1000 CHURCH HILL ROAD
SUITE 210
PITTSBURGH PA 15205


PLASTIC RESOURCE INC
7887 95TH STREET SOUTH
COTTAGE GROVE MN 55016


PLATT, JEDEIAH
1 FORT PITT ROAD EXT
CARNEGIE PA 15106


PLATTE CNTY COLLECTOR
415 THIRD STREET
C/O SHEILA L PALMER
PLATTE CITY MO 64079-8475


PLATTE COUNTY CLERK
LIQUOR LICENSING
415 3RD ST RM 116
PLATTE CITY MO 64079


PLAYER, MARCUS
7200 JAYWICK AVE
506
FORT WASHINGTON MD 20744


PLAYERLYNC LLC
5690 DTC BLVD STE 450E
GREENWOOD VILLAGE CO 80111


PLAYERS FOR PITS NFP
811 STANFORD LANE
CAROL STREAM IL 60188

PLAYNETWORK INC
PO BOX 21550
NEW YORK NY 10087-1550


PLEASURE DRIVEWAY AND PARK
DISTRICT OF PEORIA
1125 W LAKE AVE
PEORIA IL 61614


PLEXUS COMPANY INC
PO BOX 2925
FARGO ND 58108-2925


PLIEGO CID, CORY C.
3135 FOX HILL ROAD
AURORA IL 60504


PLOWMAN, CHRISTAN E.
227 NW 112TH ST
KANSAS CITY MO 64155


PLUMA, FIDENCIO
8964 OLDEN AVE
SAINT LOUIS MO 63114


PLUMA, JULIETA
8964 OLDEN AVE
SAINT LOUIS MO 63132


PLUMA, MARILU P.
9641 HURON DRIVE
SAINT LOUIS MO 63132


PLUMA, MARILU P.
2291 WOODGRASS DRIVE
SAINT LOUIS MO 63114

PLUMA, YENI
9141 BROWNRIGE
SAINT LOUIS MO 63132


PLYMOUTH HS BOYS SWIMMING AND
DIVING CLUB
8400 N BECK RD
CANTON MI 48187


PMC DESIGN LLC
18328 BOYD ST
ELKHORN NE 68022


POCRNICH, KAITLYNN
1724 5TH AVE N
GRAND FORKS ND 58203


PODS ENTERPRISES INC
PO BOX 791003
BALTIMORE MD 21279-1003


POEPPING, JARED
3559 WILDFLOWER RD
SAINT CLOUD MN 56301


POLANCO-CHACON, JUAN
1270 MARY ANN RD.
TROY MI 48083


POLAR LEASING COMPANY INC
4410 NEW HAVEN AVE
FORT WAYNE IN 46803


POLK COUNTY SHERIFF
CIVIL DIVISION
225 5TH AVE
DES MOINES IA 50309

POLLARD, JAMIE L.
4340 CLEARWATER ROAD
310
SAINT CLOUD MN 56301


POLY VINYL ROOFING INC
785 ELBOW CREEK RD
MOUNT VERNON IA 52314


POMPA, MARIBEL
2201 S10 ST
111
LINCOLN NE 68502


PONCE, DIANA
5805 N CYPRESS DRIVE
APT 3106
PEORIA IL 61615


POND AND LIGHTING DESIGNS INC
175 JAMES AVE N
MINNEAPOLIS MN 55405


POPALOCK
652 36TH AVE NE
MINNEAPOLIS MN 55418


POPE, DNIA M.
8826 HARDESTY DRIVE
CLINTON MD 20735


POPOVICH, KYLA
1711 BROWNSTONE BLVD.
APT 2
TOLEDO OH 43614


POPPERT, BRANDON G.
10850 N. 136TH STREET
WAVERLY NE 68462

PORCAYO, BENJAMIN
1019 WESTSHIRE DR.
JOLIET IL 60435


PORTILLO, ELIO
3851 SAINT BARNABAS RD
SUITLAND MD 20746


PORTILLO, RAUL A.
302 HALEY PL.
TEA SD 57064


POSEY, ROBIN A.
4850 BRIERWOOD ROAD
LA PLATA MD 20646


POSITIVE SIGNS LLC
7611A RICHMOND HIGHWAY
ALEXANDRIA VA 22306


POST, ALLISON
490 EDINBURGH AVE
MARION IA 52302


POTTAWATAMIE COUNTY SHERIFF
1400 BIG LAKE RD
COUNCIL BLUFFS IA 51501


POTTER, BRETT
4901 W EQUESTRIAN PL
4208
SIOUX FALLS SD 57106


POUND, MIRANDA
627 N OAKLAND AVE
MISHAWAKA IN 46544

POWELL, AARON
503 EAST SOUTH STREET
GENESEO IL 61254


POWER NASHVILLE LLC
PO BOX 681556
FRANKLIN TN 37068


POWER UP BATTERIES LLC
481 ROOSEVELT RD
GLEN ELLYN IL 60137


POWERS, BRANDON G.
8430 W 86TH ST
OVERLAND PARK KS 66212


PPF RTL ROSEDALE SHOPPING CENT
29974 NETWORK PLACE
CHICAGO IL 60673


PPF RTL ROSEDALE SHOPPING CTR
29974 NETWORK PLACE
MORGAN STANLEY
CHICAGO IL 60673-1299


PRAIRIE STATE BEVERAGE INC
300 MILES PARKWAY
BARTLETT IL 60103


PRAXAIR DISTRIBUTION INC
DEPT CH 10660
PALATINE IL 60055-0660


PRECIOUS LESLEY
13721 CHANDLER ST
OMAHA NE 68138

PRECISION CLEANING LLC
PO BOX 1131
FARGO ND 58107


PRECISION WASTE SOLUTIONS LLC
PO BOX 18856
SHREVEPORT LA 71138


PREECLAMPSIA FOUNDATION
6767 N WICKHAM RD STE 400
MELBOURNE FL 32940


PREMIERE CREDIT OF NORTH
AMERICA
PO BOX 19309
INDIANAPOLIS IN 46219


PREMIERE SERVICES INC
400 N MAIN ST
GOSHEN IN 46528


PREMIERMIDWEST BEVERAGE CO
10367 SOUTH 134TH ST
OMAHA NE 68138


PREMIUM ELECTRIC CO INC
2550 HILTON ROAD
FERNDALE MI 48220-1544


PREPASS
PO BOX 52774
PHOENIX AZ 85072-2774


PRESCOTT ELEMENTARY PTO
1930 S 20TH STREET
LINCOLN NE 68502

PRESCRIPTION LANDSCAPE
PO BOX 856827
MINNEAPOLIS MN 55485-6827


PRESSON, DEJANAE M.
5509 KENWOOD ST
TEMPLE HILLS MD 20748


PRESTON WAITH
502 EAST WILLOW ST
HARRISBURG SD 57032


PRICE, CLIFFORD J.
1015 CHELTON AVE
PITTSBURGH PA 15226


PRICE, CLIFFORD J.
114 POLO CLUB DRIVE
CORAOPOLIS PA 15108


PRICE, MADDIE
6806 S 81ST STREET
OMAHA NE 68127


PRICE, MALAIKA
16750 BLACKJACK OAK LN.
APT 302
WOODBRIDGE VA 22191


PRICE, NICHOLAS J.
1808 E 6TH ST
SIOUX FALLS SD 57103


PRIEST, SADIE A.
1802 5TH STREET #3
WYANDOTTE MI 48192

PRINCE GEORGES COUNTY
5012 RHODE ISLAND AVE RM 204
HYATTSVILLE MD 20781


PRINCE GEORGES COUNTY
9200 BASIL COURT STE 420
UPPER MARLBORO MD 20774


PRIOR, ROBERT
6609 WEST BANCROFT #A6
TOLEDO OH 43615


PRO COURIER INC
8375 SUNSET RD E
MINNEAPOLIS MN 55432-1315


PRO REFRIGERATION INC
PO BOX 1528
AUBURN WA 98071-1528


PROCTOR, LATIKA D.
1725 ADDISON RD S
DISTRICT HEIGHTS MD 20747


PROFESSIONAL AUDIO VISUAL SYST
1113 MURFREESBORO RD SUITE 206
FRANKLIN TN 37067


PROFESSIONAL FOOD EQUIPMENT SV
PO BOX 80337
FORT WAYNE IN 46898


PROFESSIONAL HYGIENE INC
ENVIRO MASTER OF ST LOUIS
777 MERUS COURT
FENTON MO 63026

PROFESSIONAL SPORTS
PUBLICATIONS INC.
570 ELMONT ROAD
ELMONT NY 11003


PROGRAM ONE PROFESSIONAL
BUILDING SVC
960 RAND RD STE 113C
DES PLAINES IL 60016


PROPERTY INVESTORS LLC
700 N COTNER BLVD
LINCOLN NE 68505


PROSPECT MEADOWS INC
1890 COUNTY HOME ROAD
MARION IA 52302


PROSPERO EQUIPMENT CORP
123 CASTLETON STREET
PLEASANTVILLE NY 10570


PRUETT, CARSON J.
2203 S HOLT AVE
SIOUX FALLS SD 57103


PRUITT, RYLEE G.
1717 40TH STREET S. #127
FARGO ND 58103


PS3 ENTERPRISES INC
PO BOX 396
BLUE GRASS IA 52726


PTSA MICHIGAN CONGRESS OF
PARENTS TEACHERS AND STUDENTS
240 NAHMA
CLAWSON MI 48017

PURCHASE POWER
PO BOX 371874
PITTSBURGH PA 15250


PURCHASE, NIA M.
2270 HILLVIEW DRIVE
MARION IA 52302


QC ANIMAL WELFARE CENTER
724 W 2ND AVE
MILAN IL 61264


QSR AUTOMATIONS INC
2301 STANLEY GAULT PARKWAY
LOUISVILLE KY 40223


QUACKENBUSH VINYL& LEATHER
546 OAK RIDGE DRIVE
DARIEN WI 53114


QUAD CITIES CHAMBER OF
COMMERCE
1601 RIVER DR STE 310
MOLINE IL 61265


QUAD CITIES CONVENTION AND
VISITORS BUREAU
1601 RIVER DRIVE STE 110
MOLINE IL 61265


QUAD CITIES INTRFTH SPONSORING
COMMITTEE
601 BRADY ST STE 208
DAVENPORT IA 52803


QUAD CITY ALL BREED HORSE ASSO
PO BOX 555
MILAN IL 61264

QUAD CITY WINDOW CLEANING INC
PO BOX 635
WALCOTT IA 52773


QUALITY CARE STORAGE LLC
761 CAMP CARDINAL BLVD
CORALVILLE IA 52241


QUALITY PLUMBING INC
1731 HOWELL STREET
KANSAS CITY MO 64116


QUALITY TRUSTED CONSTRUCTION
AND ROOFING INC.
6909 WINNETKA AVE NORTH
MINNEAPOLIS MN 55428


QUALITY UPHOLSTERY
1113 71ST AVENUE SOUTH
FARGO ND 58104-7310


QUEBRADO, JUAN C.
55624 VEST AVE
NAPERVILLE IL 60563


QUEBRADO, JUAN C.
55624 VEST AVENUE
NAPERVILLE IL 60563


QUEEN OF THE ROSARY
690 W ELK GROVE BLVD
ELK GROVE VILLAGE IL 60007


QUESTO INC
PO BOX 936562
ATLANTA GA 31193

QUIJANO, NATALIE D.
17730 SW 152 AVE
MIAMI FL 33187


QUINTANA, FIDEL G.
247 NORTHEAST ST
FORT WAYNE IN 46825


QUINTANA, HUGO
5144 TRUEMPER WAY APT 6
FORT WAYNE IN 46835


QUINTANA, JOSE
729 WARWICK AVE
FORT WAYNE IN 46825


QUINTANA, TERESA M.
9975 SW 218TH TERRACE
MIAMI FL 33190


QUINTERO VARA, SILVESTRE
3041 PARK AVE.
MINNEAPOLIS MN 55407


QUISENBERRY, RACHEL R.
311 MARIA STREET
EAST PEORIA IL 61611


QUITO, FREDDY L.
4420 SOUTH PARK DR
FORT WAYNE IN 46806


R AND L HOOD CLEANING SVCS INC
HOOD GUYZ
7711 N MILITARY TRIAL STE 220
PALM BEACH GARDENS FL 33410

R J RIES/VALLET
601 S MAIN AVE
SIOUX FALLS SD 57104


RACETTE, STEVEN P.
7245 GUIDER DR
APT 220
SAINT PAUL MN 55125


RACHAEL ELIZABETH KNOWLES
407 KINGSBURY RD
METAMORA IL 61548


RACHEL BAKER
12891 MAISON LADUE DRIVE
SAINT LOUIS MO 63141


RACHEL MARCHIONE
20509 NORTHVILLE PLACE DR
APT 2015
NORTHVILLE MI 48167


RACHELLE B ABRAMS
3210 S 10TH ST
MILWAUKEE WI 53215


RADA, LESLIE
913 E. 6TH STREET
MUSCATINE IA 52761


RADIO FARGO MOORHEAD INC
PO BOX 9919
FARGO ND 58106


RADOCHONSKI, CHRISTINE L.
706 W DORSET AVENUE
PALATINE IL 60067

RAGAN, CATHERINE A.
4375 10TH AVE S
209
FARGO ND 58103


RAGAN, CATHERINE A.
909 43RD ST SW #301
FARGO ND 58103


RAGNER, GRANT A.
816 PRAIRE VIEW DRIVE
WEST DES MOINES IA 50266


RAHJA, LISA L.
8501 W LAVERN WIPF ST
SIOUX FALLS SD 57106


RAINBOW IRRIGATION AND
BACKFLOW PREVENTION INC
300 N RIVER RD
FOX RIVER GROVE IL 60021


RAINMAKER MANAGEMENT INC
4701 1ST AVENUE SE
CEDAR RAPIDS IA 52402


RAINOLDI, MATTHEW R.
381 QUAIL RIDGE CT
WATERFORD MI 48327


RALLS, TIFFANY M.
918 W 22
SIOUX FALLS SD 57104


RALPH DECKER
98 VENTURA CT
NAPERVILLE IL 60540

RAMIREZ, ALVARO
21 W 549 NORTH AVE
APT 127
LOMBARD IL 60148


RAMIREZ, CARLOS L.
15901 W 144TH ST
OLATHE KS 66062


RAMIREZ, ELISA
4018 IZARD ST
OMAHA NE 68131


RAMIREZ, FRANKIE
4038 MONACO DRIVE
APT E
INDIANAPOLIS IN 46220


RAMIREZ, GABRIELA
9641 HURON DR
SAINT LOUIS MO 63132


RAMIREZ, GABRIELA
1169 SARATOGA DRIVE
SAINT CHARLES MO 63303


RAMIREZ, JERARDO
626 MANCHESTER DR
SOUTH BEND IN 46615


RAMIREZ, JIMENA L.
6220 NEBRASKA AVE
OMAHA NE 68104


RAMIREZ, JOSUE
240 FERNHILL AVE
FORT WAYNE IN 46805

```
RAMIREZ, LAURA
902 S.  27 ST
OMAHA NE 68105



RAMIREZ, MARIA E.
6220 NEBRASKA AV.
OMAHA NE 68104



RAMIREZ, OTTO W.
5500 W 44TH ST
15
SIOUX FALLS SD 57106



RAMIREZ, URIEL
724 W 17TH ST
DAVENPORT IA 52804



RAMOS, ARMANDO
454 1/2 CHICAGO ST.
EAST PEORIA IL 61611



RAMOS, AURORA
1524 E BURT DRIVE
64
COLUMBIA TN 38401



RAMOS, JOSE V.
1524 E BURT DR
64
COLUMBIA TN 38401



RAMOS, JUAN
904 W PHILADELPHIA ST
DETROIT MI 48202



RAMOS, MARCOS F.
1524 E. BURT DRIVE UNIT 1A
COLUMBIA TN 38401
```

RAMOS, TABITHA B.
904 W PHILADELPHIA ST.
DETROIT MI 48202


RAMOS-CAMARILLO, ANDREA A.
3909 CLINTON AVE S
MINNEAPOLIS MN 55409


RAMOZ, VICTOR D.
903 CENTURY RD
APT 104
TROY MI 48083


RAMSEY CNTY
SDS 12-2411
PO BOX 86
MINNEAPOLIS MN 55486-2411


RAMSEY, HEATHER N.
7814 N NODAWAY AVE
KANSAS CITY MO 64152


RAMSEY, ZACHARY
1809 260TH AVE
DELMAR IA 52037


RANDY NORMAN
7080 OAK GROVE BLVD
MINNEAPOLIS MN 55423


RANULFO NAJERA
801 PLAZA DRIVE
SCHAUMBURG IL 60173


RASCON, ALEXIZ
1026 N MAIN AVE
TEA SD 57064

RASMUSSEN, ISABELLA
403 7TH AVE. S
5
SAINT CLOUD MN 56301


RAUSCH, LINDA R.
129 LAKE VIEW DRIVE
WARROAD MN 56763


RAVE ASSOCIATES INC
260 METTY DR STE H
ANN ARBOR MI 48103


RAVELO, CATHERINE A.
1740 SW 87 COURT
MIAMI FL 33165


RAYMUNDO, JEREMIAS
4941 TAMA ST
APT 1
MARION IA 52302


RAYNOR, KATHERINE T.
12494 S. SAGEBRUSH DRIVE
OLATHE KS 66061


RAYVON RIGGINS
1738 STANTON TERRACE SE
WASHINGTON DC 20020


REAGAN DELANEY TOKES MEMORIAL
10185 CAMEILLA ST
POMPANO BEACH FL 33076


REAL CLEAN INC
3723 GOSHEN ROAD
FORT WAYNE IN 46818

REARDON OFFICE EQUIP
PO BOX 128
MOORHEAD MN 56560


REBECCA A OLSON
324 S FOUNTAIN
WICHITA KS 67218


REBECCA BULLOCK
5861 HOUGHTEN
WASHINGTON MI 48094


RECO GALE
4325 DENISON
CLEVELAND OH 44109


RECTOR, ELIZABETH L.
7 CHAPEL RIDGE CIRCLE #J
MARION IA 52302


RED BULL
PO BOX 204750
DALLAS TX 75320-4750


RED RIVER REFRIGERATION
160 8TH AVE NW
WEST FARGO ND 58078


RED SKY SPORTS VENTURE LLC
1201 RIVER DRIVE
MOLINE IL 61265


REDDEN, ARIELLE
811 TENNESSEE AVE
210
FORT WAYNE IN 46806

REDDICK, MARQUITA
4547 DALLAS PL
202
TEMPLE HILLS MD 20748


REDFORD LOCK COMPANY INC
46085 GRAND RIVER AVE
NOVI MI 48374


REDFORD UNION HIGH SCHOOL BAND
BOOSTERS
15933 FOX
REDFORD MI 48239


REDFORD, AVERY L.
205 SOUTH 30TH STREET
WEST DES MOINES IA 50265


REDMOND, RHIENNE
6710 SOUTHFIELD ROAD
FORT WASHINGTON MD 20744


REDNER, ALEXYSS G.
9423 RAVENHOLLOW RD
BRENTWOOD TN 37027


REED, ALAN
501 CALIFORNIA AVE
APT 5A
PITTSBURGH PA 15202


REED, SARA A.
4405 ASPEN DR
WEST DES MOINES IA 50265


REED, SHERYL
640 MCHENRY RD
#203
WHEELING IL 60090

REESE ELECTRIC MOTOR CO INC
200 EAST AVE
AMES IA 50010


REESE, DEANTHONY H.
3486 TOWNSEND
DETROIT MI 48214


REGENCY CENTERS LP
1568 SOLUTIONS CENTER
CHICAGO IL 60677


REGULATORY COMPLIANCE SVCS INC
PO BOX 1779
TALLAHASSEE FL 32302


REICH, LUCAS
1121 HAMLINE AVE N
#2-212
SAINT PAUL MN 55108


REID, JAMES
5912 NW 91ST TERRACE
KANSAS CITY MO 64154


REID, JESSICA
1651 MORTON ST
LINCOLN NE 68521


REID, TIANNA C.
4409 RENA RD
202
SUITLAND MD 20746


REIFF, JEREMIAH A.
38321 SUMMERS ST.
LIVONIA MI 48154

REINA, ANITA S.
8303 ICON COURT
SMYRNA TN 37167


REINA, ANTHONY
8303 ICON COURT
SMYRNA TN 37167


REINERT, TAYLER J.
27 LUELLA ST S
SAINT PAUL MN 55119


REIS NORTHVILLE LLC
17800 LAUREL PARK DR NORTH
SUITE 200C
LIVONIA MI 48152


REKO, RACHEL S.
910 9TH ST S
APT 1
FARGO ND 58103


RELOCATION TODAY INC
NW 7215 PO BOX 1450
MINNEAPOLIS MN 55485


REMACHE, NEY M.
5428 5TH ST NE
APT 1
MINNEAPOLIS MN 55421


RENAE E VENTIMIGLIA
18959 MAYFIELD
LIVONIA MI 48152


RENAISSANCE HIGH SCHOOL
BASEBALL FOUNDATION LLC
22194 ARBOR LANE
FARMINGTON MI 48336

RENO, ZACHARY A.
8821 ELMHURST AVE
PLYMOUTH MI 48170


RENTSCH, NICK
715 SOUTHEAST 7TH AVE
MINNEAPOLIS MN 55414


REPUBLIC NATIONAL
4101 NORTH POTSDAM AVE
SIOUX FALLS SD 57104


REPUBLIC NATIONAL FG
PO BOX 1940
FARGO ND 58107


RESPONDER RESCUE INC
3711 MEXICO RD
SAINT CHARLES MO 63303


RESTAURANT TECHNOLOGIES INC
2250 PILOT KNOB RD
SAINT PAUL MN 55120


RESURGENCE LEGAL GROUP PC
3000 LAKESIDE DR #309-S
DEERFIELD IL 60015


REUBEN, CHERYL
920 ROLLING CREEK DRIVE NE
CEDAR RAPIDS IA 52402


REUER, LINDSEY J.
1500 LIONS PARK DR NW
UNIT 303
ELK RIVER MN 55330

REUM RAYMER, ELIOT L.
4519 HOAGLAND AVENUE
FORT WAYNE IN 46807


REUTELER, LEAH
12122 ZEALAND AVE N
CHAMPLIN MN 55316


REVENUE MANAGEMENT SOLUTIONS
777 S HARBOUR ISLAND BLVD
SUITE 890
TAMPA FL 33602


REVERT, MATTHEW W.
5648 ROTHMAN RD
FORT WAYNE IN 46835


REVLOCAL LLC
PO BOX 511
MOUNT VERNON OH 43050


REYES JIMINEZ, DANIEL
1308 EAST 23RD ST
APT 1
MINNEAPOLIS MN 55404


REYES, RICARDO A.
13043 SW57TH TERR
MIAMI FL 33183


REYNOLDS, MADELINE
1900 DALEVIEW DR.
MARION IA 52302


REYNOLDS, RONALD A.
4247 OLD ARNO ROAD
FRANKLIN TN 37064

RHL ENTERPRISES LLC
832 ANITA AVE
ANTIOCH IL 60002


RHODES, JULIE L.
73 CENTURY DRIVE
ROSELLE IL 60172


RHODESIA D JONES
1120 LOWER MARLBORO RD
HUNTINGTOWN MD 20639


RHYME BUSINESS PRODUCTS LLC
PO BOX 338
PORTAGE WI 53901


RICARDO A MORALES CLEANING LLC
270 PARKVIEW AVE
INDIANAPOLIS IN 46201


RICE SOUND INC
4640 WILLISTON RD
MINNETONKA MN 55345


RICE, STEVEN J.
5646 MONROVIA STREET
SHAWNEE KS 66216


RICH, BRANDON
1011 KIRKWOOD BLVD.
DAVENPORT IA 52803


RICH, STEPHEN
34538 MIDDLEBORO
LIVONIA MI 48154

RICHARD A LANE P CAMERON LANE
PO BOX 9727
MICHIGAN CITY IN 46361

RICHARD B BOEHM
4913 YUKON AVE N
MINNEAPOLIS MN 55428

RICHARD BASKE
17629 MULBERY AVE
TINLEY PARK IL 60487

RICHARD H LYNCH
2730 W LAKE ST #610
MINNEAPOLIS MN 55416

RICHARD HECKERT
621 BROADWAY AVENUE
MC KEES ROCKS PA 15136

RICHARD JIMENEZ
9431 REAVIS BARRACKS
SAINT LOUIS MO 63123

RICHARD LEE LAWSON JR
70310 SHERIDAN DR
EDWARDSBURG MI 49112

RICHARDS, RONALD
826 SECOND ST.
APT A
BOWLING GREEN OH 43402

RICHLAND COUNTY FAMILY COURT
PO BOX 192
COLUMBIA SC 29202

RICHTER, BRYAN
15420 WARWICK
DETROIT MI 48223


RICKARD, SCOTT J.
2503 FERNDALE AVE #1
AMES IA 50010


RICO ESPINOZA, SALVADOR
4315 ORCHARD ST #1
LINCOLN NE 68503


RICO, OSWALDO
1315 N 47TH ST #1
LINCOLN NE 68503


RIDLEY SR, JAMES
902 21 ST NE
APT 108
WASHINGTON DC 20002


RIES, JASON
10801 WEST MILL RD
MALCOLM NE 68402


RIFE, BRITTANY D.
3409 LIMA RD
FORT WAYNE IN 46805


RIGHT MANAGEMENT INC
24677 NETWORK PLACE
CHICAGO IL 60673


RIGHT ON CARPENTRY INC
7140 HARRISON AVE
SUITE 108
ROCKFORD IL 61112

RIHA, BAYLEE J.
2948 N 43RD ST
LINCOLN NE 68504


RIHA, JORDYN
2948 N 43RD ST.
LINCOLN NE 68504


RILEY G HOLLAND
2227 KNAPP ST
APT. 201
AMES IA 50014


RINCON EUROPA, CESAR
9105 KENNEDY CT.
ORLAND PARK IL 60462


RINEHART, JASON M.
429 ALLEN CT
APT A
WHEELING IL 60090


RINOS WOODWORKING SHOP INC
36475 BILTMORE PLACE
WILLOUGHBY OH 44094


RIOS-GONZALEZ, ELDA
9939 PORTLAND AVE. S
MINNEAPOLIS MN 55420


RIPLEY, DAN M.
18 SOUTH 6TH ST.
WATERVILLE OH 43566


RITA, JUAN L.
6080 SPRING HOUSE PL
3
BRIDGEVILLE PA 15017

RITTER, RYAN E.
8659 ALVARADO CT
INVER GROVE HEIGHTS MN 55077


RITTER, SAMANTHA L.
8324 174TH STREET WEST
LAKEVILLE MN 55044


RITTER, VICTORIA F.
44524 BAYVIEW AVE
CLINTON TOWNSHIP MI 48038


RIVAS VALENCIA, ELYANNA V.
1109 PALMER ROAD,  APT. 14
FORT WASHINGTON MD 20744


RIVAS, ALEJANDRO
6445 LIVINGSTON ROAD
OXON HILL MD 20745


RIVAS, FRANCISCO
863 CENTURY DRIVE
TROY MI 48083


RIVAS, KATHERINE C.
765 MCMURRAY DRIVE K11
NASHVILLE TN 37211


RIVER BEND PLUMBING SERVICES L
PO BOX 1142
BETTENDORF IA 52722


RIVERA, JOSE
3141 5TH AVE
MINNEAPOLIS MN 55408

RIVERA, JOSE
2822 ROSE VALLEY DR
FORT WASHINGTON MD 20744


RIVERA, LUIS D.
3803 PRIMROSE DR
WALDORF MD 20602


RIVERA, MANASES
170 SOUTHVIEW DR
APT 4
MARION IA 52302


RIVERA, NATALIE E.
5360 28TH AVE S
310
FARGO ND 58104


RIVERBAND EQUINE THERAPY
23875 W STATE RT 65
GRAND RAPIDS OH 43522


RIVERFRONT HOLDINGS INC
DEPARTMENT 77725
PO BOX 77000
DETROIT MI 48277-0725


RIVERFRONT HOLDINGS, INC.
C/O CBRE, INC. LEASE ADMIN
400 RENAISSANCE CENTER 25TH FL
DETROIT MI 48243


RIVERS, CYNTHIA A.
34329 BARTON ST
WESTLAND MI 48185


RIVERTOWN ELECTRIC INC
PO BOX 564
HASTINGS MN 55033

RIVERVIEW LAW OFFICE
PO BOX 570
SAUK RAPIDS MN 56379


RIZVI, ALICIA
1400 TWOMBLY RD
UNIT 2025
CORTLAND IL 60112


RIZVI, DEAN
1026 DENHAM PL
SCHAUMBURG IL 60194


RJ DISTRIBUTING COMPANY INC
410 HIGH POINT LANE
EAST PEORIA IL 61611


RJ THOMAS MANUFACTURING CO
5648 HWY 59
PO BOX 946
CHEROKEE IA 51012


RJH AIR CONDITIONING AND
REFRIGERATION SERVICE LLC
12232 DISTRIBUTION PLACE
BELTSVILLE MD 20705


RK DIXON INC
PO BOX 856699
MINNEAPOLIS MN 55485-6699


RLI INSURANCE COMPANY INC
9025 N LINDBERGH DRIVE
PEORIA IL 61615


RM SVCS
625 ESTES AVENUE
SCHAUMBURG IL 60193

RMS MECHANICAL SERVICES INC
2493 BRODHEAD RD
ALIQUIPPA PA 15001


ROARK, SETH A.
3896 COUNTY ROAD 15
SOUTH POINT OH 45680


ROBERT A BEALL INC
64 PROGRESS AVE
CRANBERRY TWP PA 16066


ROBERT A HARRIS
123 MOHICAN DR
OXON HILL MD 20745


ROBERT ASP ELEM PARENT TEACHER
ADVISORY COUNCIL
900 11TH ST N
MOORHEAD MN 56560


ROBERT BEURGER
7140 HARRISON AVE STE 108
ROCKFORD IL 61112


ROBERT BUERGER
7140 HARRISON AVE STE 108
C/O GRANITE CITY #20
ROCKFORD IL 61112


ROBERT DODDS
606 12TH AVE
MANSON IA 50563


ROBERT GEORGE THACKER
505 IVANHOE AVE
NORTHFIELD MN 55057

ROBERT HALF INTERNATIONAL INC
PO BOX 743295
LOS ANGELES CA 90074-3295


ROBERT HILDRETH
PO BOX 61
IOWA FALLS IA 50126


ROBERT HILL
19262 FARMINGTON LAVE
SOUTH BEND IN 46614


ROBERT J DORAN
1685 HAMPTON COURSE
SAINT CHARLES IL 60174


ROBERT MORRIS UNVERSITY
6001 UNIVERSITY BLVD
CORAOPOLIS PA 15108


ROBERT ROSENBOOM
316 RICHART ST
PO BOX 131
PALMER IA 50571-0131


ROBERT S BOND AND RONNA C
WYATT
471 W MEADOWLARK ST
GARDNER KS 66030


ROBERT STONE JR
PO BOX 32
ISANTI MN 55040


ROBERT T MILLER
11320 TECUMSEH
REDFORD MI 48239

ROBERTO C NEGRETE
12215 S STRANG LINE CT APT 100
OLATHE KS 66062


ROBERTS OXYGEN CO INC
PO BOX 5507
DERWOOD MD 20855


ROBERTS, SHAWN A.
4217 WEST 115TH STREET
3A
ALSIP IL 60803


ROBERTSON MEDIA GROUP LLC
PO BOX 364
FRANKLIN TN 37065


ROBIN JONES
200 AMERICAN WAY
OXON HILL MD 20745


ROBINE, DEANNA
7346 CENTRAL
#3
WESTLAND MI 48185


ROBINE, DEANNA
7346 CENTRAL #3
WESTLAND MI 48185


ROBINS ADAPTED ATHLETICS BOOST
7636 ANGELINE DR
MINNEAPOLIS MN 55428


ROBINSON BEER AND BEVERAGE INC
5899 STEUBENVILLE PK STE #1
MC KEES ROCKS PA 15136

ROBINSON TOWNSHIP CHRISTIAN
77 PHILLIPS LANE
MC KEES ROCKS PA 15136


ROBINSON, ANGELO R.
8840 MARBLE ARCH COURT
WHITE PLAINS MD 20695


ROBINSON, MARK
625 NORTH FIRST AVENUE
CANTON IL 61520


ROBINSON, MATTHEW
1304 HENRY RUFF
WESTLAND MI 48186


ROBINSON, SAMANTHA
1316 E BEACH ST
PEORIA IL 61615


ROBINSONEXPRESS LLC
4317 CAMPBELLS RUN ROAD
PITTSBURGH PA 15205


ROBISON, JACOB S.
418 E BERRY
FORT WAYNE IN 46802


ROBKE, JERON A.
3236 R ST
LINCOLN NE 68503


ROBLES URBINA, GABRIELA L.
4020 2ND ST SW
WASHINGTON DC 20032

ROBSON, WILLIAM J.
4884 21ST AVE S
APT 305
FARGO ND 58103


ROBYN DELOSS HENKLER
11990 101ST AVE N
OSSEO MN 55369


ROCHA, GUILLERMO
1235 YATES ST.
TOLEDO OH 43608


ROCHELLE WILSON
1450 N SALINA AVE
WICHITA KS 67203


ROCHESTER ARMORED CAR
PO BOX 8 - DTS
OMAHA NE 68101


ROCK RIVER WATER
RECLAMATION DISTRICT
PO BOX 6207
ROCKFORD IL 61125-1207


ROCK, JEANETTE N.
1041 BRIDGEPORT DRIVE
BALLWIN MO 63011


ROCKFORD CHAM OF COMMERCE
308 W STATE STREET SUITE 190
ROCKFORD IL 61101


ROCKFORD METROPOLITAN
EXPOSITION AUDITORIUM
300 ELM ST
ROCKFORD IL 61101

ROCKFORD PARK DISTRICT
401 S MAIN ST
ROCKFORD IL 61101


ROCKFORD PUBLIC SCHOOLS
DISTRICT 205
501 SEVENTH ST
ROCKFORD IL 61104


ROCKFORD RESCUE MISSION
715 W STATE STREET
ROCKFORD IL 61102


ROCKY MOUNTAIN IRRIGATION LLC
538 E SKYLARK ST
GARDNER KS 66030


ROCKY RIVER MUNICIPAL COURT
21012 HULLARD BLVD
ROCKY RIVER OH 44116


RODGERS, CHELSEA J.
1925 E. MAISH AVE
DES MOINES IA 50320


RODGERS, LILLIAN R.
12721 CHEYENNE ST.
DETROIT MI 48227


RODRIGUEZ CARRILLO, REFUGIO
6507 CAMDEN AVE NORTH
MINNEAPOLIS MN 55430


RODRIGUEZ HERNA, AURELIO
55 JOYMAR
SAINT CLOUD MN 56301

RODRIGUEZ, ALEXIS
2708 N 20TH ST
KANSAS CITY KS 66104


RODRIGUEZ, ANNETTE
6705 SW 129TH CT
MIAMI FL 33183


RODRIGUEZ, BEATRIZ E.
15908 W 153RD ST
OLATHE KS 66062


RODRIGUEZ, ISABEL C.
21925 SW 104 CT.
APT 102
MIAMI FL 33190


RODRIGUEZ, ISABEL M.
2321 20 1/2 AVE SOUTH
303
FARGO ND 58103


RODRIGUEZ, JORGE
10820 SW 200 DR.
#221
MIAMI FL 33157


RODRIGUEZ, KIMBERLY N.
3217 HOLLAND LN
NASHVILLE TN 37218


RODRIGUEZ, LEONARDO
6261 OXON HILL RD
APT 201
OXON HILL MD 20745


RODRIGUEZ, MARIO R.
3217 HOLLAND LANE
NASHVILLE TN 37218

RODRIGUEZ-MORRIS, BIANCAROSE C
720 ROBERTS ROAD #103
SARTELL MN 56377


ROERS, BRADY A.
133 18TH AVE N
SAINT CLOUD MN 56301


ROESNER, STEPHANIE
2510 41ST AVE SOUTH
204
SAINT CLOUD MN 56301


ROGER E HANLEY
421 15TH AVE N
FARGO ND 58102


ROGER SAGRERO
15085 W 119TH ST
C/O GRANITE CITY
OLATHE KS 66062


ROGERS, DANI C.
1015 W 9TH AVE
MARION IA 52302


ROGERS, EVERETT
2409 SOUTH 17TH STREET
LEAVENWORTH KS 66048


ROGERS, FARRAAD R.
1643 SUMMER RUN DR UNIT 11
FLORISSANT MO 63033


ROGERS, GIANNA L.
10940 PIONEER DRIVE
BURNSVILLE MN 55337

ROGERS, JADE J.
820 LESPARRE DR
SAINT LOUIS MO 63141


ROGERS, NOAH
319 NORMAN DRIVE NE
CEDAR RAPIDS IA 52402


ROGERS, TANAE N.
1603 OLD DRUMMER BOY LANE
FORT WASHINGTON MD 20744


ROHLIK, CORINNE N.
17600 14TH AVE N
APT 114
MINNEAPOLIS MN 55447


ROJAS GARCIA, GONZALO
4130 RAHN RD
APT. 118B
SAINT PAUL MN 55122


ROJAS GARCIA, MARIA
4130 RAHN RD
APT 118
SAINT PAUL MN 55122


ROJAS, MINOR J.
9975 SW 218TH TER
MIAMI FL 33190


ROLLING THUNDER MARYLAND CHAPT
PO BOX 44152
FORT WASHINGTON MD 20744


ROMAINE, PAIGE M.
1612 W CLINTON ST
GOSHEN IN 46526

ROMAN, SILVESTRE
6721 VAIL DR
APT 6
WESTMONT IL 60559


ROMERO, NICOLAS
12356 W. 107TH TERRACE
OVERLAND PARK KS 66210


ROMINE, STEPHANIE M.
4617 3RD AVE S
MINNEAPOLIS MN 55419


ROMNESS, JEFFREY N.
8536 CLINTON AVE SOUTH
MINNEAPOLIS MN 55420


ROMNEY, CHRISTIAN J.
10819 134TH AVE SE
BECKER MN 55308


RONALD JONES
4847 BALDWIN APT 303
DETROIT MI 48214


RONALD RICH AND ASSOC
30665 NORTHWESTERN HWY 280
FARMINGTON MI 48334


RONS FIREPLACE SERVICE INC
1233 BUTLER AVE
LINCOLN NE 68521


ROO ENTERTAINMENT LLC
2204 S ROOSEVELT AVE
SIOUX FALLS SD 57106

ROOFING TECHNOLOGY INC
1726 W 1ST STREET
DAVENPORT IA 52808


ROOFTOP SOLUTIONS
2019 CORPORATE LANE SUITE 119
NAPERVILLE IL 60563


ROOSEN VARCHETTI AND
OLIVIER PLLC
PO BOX 2305
MOUNT CLEMENS MI 48046


ROPER, EMILY
19222 NORTHRIDGE DR
NORTHVILLE MI 48167


ROSALES SILVA, PEDRO
5600 XYLON AVE N
APT 208
MINNEAPOLIS MN 55428


ROSALES, MARIA
9610 WEDGEWOOD PLACE
FORT WASHINGTON MD 20744


ROSEMOUNT INC
8200 MARKET BLVD
CHANHASSEN MN 55317


ROSENBOOM, ROBERT W.
P.O. BOX 131
PALMER IA 50571


ROSENTHAL, CHRISTINE
1007 GRANT PL
WAUCONDA IL 60084

ROSETE, JOSE
1312 S FINLEY RD
1J
LOMBARD IL 60148


ROSS, DIJON
3409 N 93RD ST
APT 5
OMAHA NE 68134


ROSS, DOUGLAS
3130 BELCHER DRIVE
STERLING HEIGHTS MI 48310


ROSSFORD BAND BOOSTER
CONCESSION FUND
651 SUPERIOR
ROSSFORD OH 43460


ROSSFORD ELEMENTARY PTO
203 EAGLE POINT RD
ROSSFORD OH 43460


ROSSUM, MADELINE
908 46TH AVE S
APT 5
MOORHEAD MN 56560


ROTARY CLUB OF WATERVILLE
PO BOX 212
WATERVILLE OH 43566


ROTERT, LANCE D.
2408 SPRING BROOK AVENUE
ROCKFORD IL 61107


ROTO ROOTER INC
5672 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

ROTOROOTER
5278 TELEGRAPH ROAD
TOLEDO OH 43612


ROTOROOTER
PO BOX 623
SIOUX FALLS SD 57101


ROTOROOTER
5672 COLLECTION CENTER DRIVE
CHICAGO IL 60693


ROTOROOTER
PO BOX 7011
SAINT CLOUD MN 56302-7011


ROUTINE CLEAN LLC
PMB 152 2884 DEVILS GLEN RD
BETTENDORF IA 52722


ROWLAND, RABEKA L.
245 MILLER AVENUE
WEIRTON WV 26062


ROXAS, VANESSA M.
14853 LIRI DRIVE
STERLING HEIGHTS MI 48312


ROY C STEMMERICH
134 LORIEN DR
JEANNETTE PA 15644


ROYAL PUBLISH
7620 N HARKER DRIVE
PEORIA IL 61615-1849

ROYS UPHOLSTERY INC
1422 15TH STREET
MOLINE IL 61265


RSR ELECTRIC LLC
2333 WATERS DR
SAINT PAUL MN 55120


RUANE, MADELEINE
698 GREEN BAY RD
WINNETKA IL 60093


RUBALCAVA, DIEGO
1305 12TH AVE
BELVIDERE IL 61008


RUBBERT, TYLER
1741 34TH ST S
APT E
FARGO ND 58103


RUBIO, DAMARI C.
7660 SW 82 ST
H-207
MIAMI FL 33134


RUBIO, JORGE
228 52ND STREET
34
WEST DES MOINES IA 50265


RUBIO, VANESSA A.
6005 SAWMILL WOODS COURT
FORT WAYNE IN 46835


RUCHOTZKE, ERIN N.
141 33RD AVE SW
APT 5
CEDAR RAPIDS IA 52404

RUDEY LANDSCAPE LLC
32 W BURLINGTON AVENUE
SUITE 4
WESTMONT IL 60559


RUDNICK, CODY
1057 N. 35TH STREET #213
FARGO ND 58102


RUDOLPH, SHELBY
4195 3RD ST
WAYNE MI 48184


RUGERIO, OSCAR
2261 ATRIUM DR
SAINT LOUIS MO 63146


RUIZ, ALEX J. V
17000 MIDDLETON CIR
17206
FRANKLIN TN 37064


RUIZ, BREANNA C.
265 SOUTHWOOD DRIVE
PERRYSBURG OH 43551


RUIZ, ELLY
650 EDGEWOOD BLVD. LOT 32
FRANKLIN TN 37064


RUIZ, NAOMI
4113 MURDOCK ST
TEMPLE HILLS MD 20748


RULEY, REBEKAH L.
1220 27TH ST NE
CEDAR RAPIDS IA 52402

RUMPHY, CANDIS
14656 LINNHURST
DETROIT MI 48205


RUNNING, MATTHEW
2021 EDGERTON ST
212
SAINT PAUL MN 55117


RUPPERT, JACOB D.
33448 NORFOLK
LIVONIA MI 48152


RUSH CREEK ELEMENTARY PTO
8801 COUNTRY ROAD 101 N
OSSEO MN 55311


RUSSELL THOMAS MONAGHAN
1113 S 30TH AVE #3
OMAHA NE 68105


RUSSELL, CHRISTI M.
911 KENMORE RD
ROCKFORD IL 61108


RUSSELL, MICHELLE M.
1120 NORTHWOOD DRIVE
235
SAINT PAUL MN 55121


RUTH ELIZABETH MORENO DE OCHOA
12211 BRANDYWINE RD
BRANDYWINE MD 20613


RUTHERFORD, AARON T.
2814 N. SHERIDAN RD
PEORIA IL 61604

RUTTS SERVICE AND REPAIR
PO BOX 5914
LINCOLN NE 68505


RW LAWN WORKS LLC
PO BOX 344
BONNER SPRINGS KS 66012


RYAN BRONSON
PO BOX 88951
SIOUX FALLS SD 57109


RYAN KIZZIER
LINCOLN PLUMBING
2501 SURREY COURT
LINCOLN NE 68512


RYAN LYNCH
95 HAVEMEYER UNIT 1
BROOKLYN NY 11211


RYAN NAB
13310 W 137TH TERRACE
OVERLAND PARK KS 66221


RYAN VAUGHAN
15085 W 119TH ST
OLATHE KS 66062


RYAN WILLIAMS
440 BEZDEK DRIVE NW
CEDAR RAPIDS IA 52405


RYAN, KRISTEN
1313 SLEEPY HOLLOW ROAD
GLENVIEW IL 60025

RYELL BRADLEY
6641 CREEK POINT WAY
ALEXANDRIA VA 22315


S J SMITH CO INC
3707 WEST RIVER DRIVE
DAVENPORT IA 52802


SA COMUNALE CO INC
2900 NEWPARK DRIVE
BARBERTON OH 44203


SAAVEDRA, ENRIQUE
1535 COLONIAL DR
SAINT PAUL MN 55113


SAAVEDRA, LINDSAY A.
400 LARPENTEUR AVE W
APT 3
SAINT PAUL MN 55113


SADIE KREPFLE
865 BENTLEY DRIVE UNIT 9
MARION IA 52302


SAFKO, JACINDA M.
1446 IROQUOIS DRIVE
PITTSBURGH PA 15205


SAGE, SARAH S.
722 EDGAR
ROYAL OAK MI 48073


SAGER, ETHAN R.
5000 28TH AVENUE SOUTH
203
FARGO ND 58104

SAGMAN, BIJAN
6458 SILVERBROOK WEST
WEST BLOOMFIELD MI 48322


SAGRERO, ROGER E.
1864 WEST MCEWEN DR
FRANKLIN TN 37067


SAILORS, CATHIE A.
30319 FOX RUN ROAD
STACY MN 55079


SAINT JOSEPH BREWERY LLC
540 N COLLEGE AVE
INDIANAPOLIS IN 46202


SALARDA, KEVIN
928 CANTERFIELD PKWY
DUNDEE IL 60118


SALAZAR LAZARO, ELISA
1623 B STREET
LINCOLN NE 68504


SALAZAR PONCE, ANA
912 WEST TRAILCREEK DR
PEORIA IL 61614


SALAZAR, IAN B.
2285 STEWART AVE
1110
SAINT PAUL MN 55116


SALAZAR, JESUS R.
515 CLAIRBORNE
304
OLATHE KS 66062

SALAZAR, LAZARAO, ELISA
1623 B STREET
LINCOLN NE 68504


SALAZAR, LOUIS
810 E. 6TH STREET
SIOUX FALLS SD 57103


SALDANA, FELIPE
7056 HEATHER DR
BRYANS ROAD MD 20616


SALDIVAR, DYLAN J.
10902 HAUSER STREET
OVERLAND PARK KS 66210


SALDIVAR, GLORIA
10902 HAUSER STREET
OVERLAND PARK KS 66210


SALGADO, IVAN
5125 S. 99TH PLAZA APT 4
OMAHA NE 68127


SALINAS, AZUCENA
527 FIFTH ST NORTHFIELD
WINNETKA IL 60093


SALINAS, DANIEL
607 6TH ST
WINNETKA IL 60093


SALINAS, GABRIEL
6200 COUNTY RD 120
302
SAINT CLOUD MN 56303

SALINAS, JOSE
317 W. 9TH ST.
MISHAWAKA IN 46544


SALTERS, PAIGE
6541 OHIO RIVER BLVD
PITTSBURGH PA 15202


SALTZMAN, HATTIE M.
4515 NW 79TH TERR
KANSAS CITY MO 64151


SALVATORE ALUZZO
38522 MT KISCO
STERLING HEIGHTS MI 48310


SAMANTHA L SMITH ALLEN
7611 36TH AVE N APT 304
MINNEAPOLIS MN 55427


SAMANTHA LUSKEY
11907 23RD AVE N
MINNEAPOLIS MN 55441


SAMANTHA ROBINSON
529 W HIGHT ST
PEORIA IL 61606


SAMANTHA SCHATZMAN
6545 OHIO RIVER BLVD
PITTSBURGH PA 15202


SAMAYOA, JOSE
5650 WHITEFEILD CHAPLE RD #102
LANHAM MD 20706

SAMCO FACILITIES MAINT
11878 BROOKFIELD
LIVONIA MI 48150


SAMPSON, JACOB T.
4286 MEGHAN LANE
SAINT PAUL MN 55122


SAMUEL FERGUSON
1304 S LAKOTA AVE
BRANDON SD 57005


SAMUEL L FROSS
12358 SHORERIDGE CT
MARYLAND HEIGHTS MO 63043


SANBORN, ANDREW P.
636 INDEPENDENCE DRIVE EAST
FRANKLIN TN 37067


SANCHEZ CORRAL, AILYN A.
5225 UPPER 183RD STREET WEST
FARMINGTON MN 55024


SANCHEZ LANDEROS, LUIS ANGEL
4327 DREXEL ST
OMAHA NE 68107


SANCHEZ MARTINEZ, TOMAS
1003 E 80TH STREET
201
MINNEAPOLIS MN 55420


SANCHEZ PLIEGO, ALFREDO
8020 BLOOMINGTON AVE S
MINNEAPOLIS MN 55425

```
SANCHEZ VILLANU, JOSE L.
445 LABORE RD
#217
SAINT PAUL MN 55117


SANCHEZ, ANGEL
5015 W. THATCHER LN.
LINCOLN NE 68528


SANCHEZ, ANGEL
5015 W. THATCHER LANE
LINCOLN NE 68528


SANCHEZ, ANGELA
3725 CEDAR AVE S #105
MINNEAPOLIS MN 55407


SANCHEZ, ARIANNA A.
19607 SUNNYSIDE
SAINT CLAIR SHORES MI 48080


SANCHEZ, DANIEL
8600 NORTH HICKORY STREET
KANSAS CITY MO 64155


SANCHEZ, JONATHON
7429 PIPERS WAY, APT. 7
DOWNERS GROVE IL 60516


SANCHEZ, JOSE A.
7575 W. 106TH ST.
OVERLAND PARK KS 66212


SANCHEZ, JOSE F.
710 N 26 TH
LINCOLN NE 68503
```

```
SANCHEZ, JOSE F.
710 N 26TH
LINCOLN NE 68503


SANCHEZ, JOSE N.
710 N 26 ST
LINCOLN NE 68503


SANCHEZ, JUAN
406 E FRYE AVE.
PEORIA IL 61603


SANCHEZ, MARTHA
4863 FLINTREDGE COURT
#3
ROCKFORD IL 61107


SANCHEZ, OMAR
8746 SUNNY HILL DR.
RIPPEY IA 50235


SANCHEZ, RODRIGO
8842 OLD CEDAR AVE
APT 3
MINNEAPOLIS MN 55425


SANCHEZ, RODRIGO
700 WEST MEADE BLVD. #37
FRANKLIN TN 37064


SANCHEZ, WILFREDO
6933 BALSAM LANE
FORT WAYNE IN 46825


SANCHEZ-GARCIA, JOSE L.
8913 LA CROSSE AVE APT 2B
SKOKIE IL 60077
```

SANDERS, AMANDA L.
2134 BIMELECH LANE
MURFREESBORO TN 37128


SANDERS, QIANA
9885 BREEDS HILL DR APT C
SAINT LOUIS MO 63123


SANDOVAL SOLANO, JORGE A.
5111 WOODMERE DRIVE
104
CENTREVILLE VA 20120


SANDOVAL, HEINZ
10232 S. PULASKI RD
APT. 208
OAK LAWN IL 60453


SANDOVAL, TEFANNI
14901 SW 80TH STREET
A104
MIAMI FL 33193


SANDQUIST, CHADRA F.
8827 RUGGLES CIR
OMAHA NE 68134


SANDQUIST, CHADRA F.
8827 RUGGLES CIR.
OMAHA NE 68134


SANDQUIST, JACOB O.
8827 RUGGLES CIR
OMAHA NE 68134


SANDQUIST, JACOB O.
8827 RUGGLES CIR.
OMAHA NE 68134

SANDQUIST, JOY M.
8827 RUGGLES CIR.
OMAHA NE 68134


SANDRA MASCHE
N6911 KUHL RD
WATERLOO WI 53594


SANDVIG, CODY
1321 32ND STREET CIRCLE SOUTH
MOORHEAD MN 56560


SANFORD, JUSTIN
10857 195TH AVE NW
ELK RIVER MN 55330


SANGSTER, CHRISTOPHER S.
1694 MOULIN
MADISON HEIGHTS MI 48071


SANSOVICH, JAMES D.
425 6TH AVE SOUTH
SAINT CLOUD MN 56301


SANTAGATA, ANTHONY J.
1912 TUSCANY LN
ROMEOVILLE IL 60446


SANTIAGO, JORGE S.
1311 21ND STREET
10
DES MOINES IA 50311


SANTIAGO, JUAN
8255 NW 6 TERRACE
UNIT 232
MIAMI FL 33126

SANTOS, DUNIA L.
NEED ADDRESS


SANTOYO SR., GUADALUPE S.
903 ROANOKE CT
41
LINCOLN NE 68510


SANTUCCI PLUMBING INC
1855 JANKE DR
NORTHBROOK IL 60062


SARA GROOM
1621 WOODLYN AVE EAST
SAINT PAUL MN 55109


SARAH HANGGI KENNEDY
2030 CRABAPPLE PARC WAY
ROSWELL GA 30076


SARAH MACKIN
3600 AMERICAN BLVD W
SUITE 400
MINNEAPOLIS MN 55431


SARKIS, ASHLEY
3612 27TH AVE. SOUTH
MINNEAPOLIS MN 55406


SARMIENTO, IBRAGIM R.
4721 WEST 124TH STREET
SAVAGE MN 55378


SAUCEDO TORRES, MANUEL
3201 15TH AVE S #1
MINNEAPOLIS MN 55404

SAUCEDO, MELESIO
1252 N. WHEELING RD.
MOUNT PROSPECT IL 60056


SAUER, CHELSEA E.
4850 BRIERWOOD RD
LA PLATA MD 20646


SAUER, CHELSEA E.
108 CHARLESTON COURT
LA PLATA MD 20646


SAUK, JOSHUA
604 GREGG RD
NORTHBROOK IL 60062


SAUNDERS HOME AUTOMATION LLC
17283 70TH AVE N
OSSEO MN 55311


SAVOY, NAUDIA M.
7426 SHADY GLEN TERRACE
CAPITOL HEIGHTS MD 20743


SAVOY, TANIA
2102 BRINKLEY ROAD
FORT WASHINGTON MD 20744


SCHAEFER ELECTRIC INC
2927 NORTH 84TH STREET
OMAHA NE 68134


SCHAF, RYAN J.
123 15 STREET NORTH
FARGO ND 58102

SCHAFER, AISHA
1919 UNIVERSITY DR N
310
FARGO ND 58102


SCHAFER, KIARA C.
3707 73RD ST. E
INVER GROVE HEIGHTS MN 55076


SCHALLON, HELEN G.
11103 BONJOUR CT
SAINT LOUIS MO 63146


SCHAMBERGER BROS INC
PO BOX 7440
VILLA PARK IL 60181


SCHAMBURG BUSINESS ASSOCIATION
1501 E WOODFIELD RD STE 115N
SCHAUMBURG IL 60173


SCHATZ, COURTNEY
105 DERBY TRACE
NASHVILLE TN 37211


SCHAUER, SARAH L.
2739 WESTWOODSTREET W.
WEST FARGO ND 58078


SCHAUWECKER, JESSICA
913 W. 8TH AVENUE
KEARNEY MO 64060


SCHECHTER DOKKEN KANTE
100 WASHINGTON AVE S

SCHECHTER DOKKEN KANTE
100 WASHINGTON AVE S
SUITE 1600
MINNEAPOLIS MN 55401-2192


SCHELER, KIARA A.
3420 W SAINT GERMAIN ST
212
SAINT CLOUD MN 56301


SCHENK, MARCUS
4275 46TH AVENUE NO. #126
ROBBINSDALE MN 55422


SCHIFFOUR, ETHAN J.
1445 HERITAGE DRIVE
CANTON MI 48188


SCHILLINGER, DEREK
728 HWY C
ULMAN MO 65083


SCHILLINGER, MARY BETH
2224 HOOD AVE
SAINT LOUIS MO 63114


SCHINDLER ELEVATOR CORP
PO BOX 93050
CHICAGO IL 60673-3050


SCHLIEVERT, JORI H.
1955 GLEN ARBOR DR
TOLEDO OH 43614


SCHMID, SYDNEY R.
3202 42ND AVE S
SAINT CLOUD MN 56301

SCHMIDT, CAROL
3008 S MAYFAIR DR #19
SIOUX FALLS SD 57106


SCHMIDT, KYLIE D.
2203 ABBEY DRIVE
APT 6
FORT WAYNE IN 46835


SCHMITT, KYLIE T.
9047 MELVIN
LIVONIA MI 48150


SCHNAKE, ELSA C.
14270 S. ARAPAHO DRIVE
OLATHE KS 66062


SCHNEIDER GRAPHICS INC
6082 NE 14TH STREET
DES MOINES IA 50313


SCHNELL, AMY
3500 8TH AVE S
101
MOORHEAD MN 56560


SCHNITKEY, MARIE C.
5965 CEMETERY RD.
WHITEHOUSE OH 43571


SCHOENECKER, MARISSA
13 WOODHILL RD
SAINT CLOUD MN 56301


SCHOLTEC, AARON F.
8624 SUMMIT DRIVE
CLIVE IA 50325

SCHONS, CHRISTOPHER C.
1489 E. 120TH ST.
OLATHE KS 66061


SCHOUVILLER, NICOLE C.
8708 10TH ST SE
BUFFALO MN 55313


SCHROEDER, KYLE
1414 PRINCETON LN.
SCHAUMBURG IL 60193


SCHROLL, KATIE M.
2095 SILVER BELL RD
SAINT PAUL MN 55122


SCHUCHMANN, WILLOW
1659 80TH STREET
ARLINGTON IA 50606


SCHUCKIT AND ASSOCIATES PC
4545 NORTHWESTERN DRIVE
ZIONSVILLE IN 46077


SCHUELLER, TRAVIS
1703 UNIVERSITY DR SE
APT 101
SAINT CLOUD MN 56304


SCHULTE, JILL
27734 W. DRAKE DRIVE APT. 40
CHANNAHON IL 60410


SCHULTES GREENHOUSE AND NURSER
2960 LA BEAUX AVE NE
SAINT MICHAEL MN 55376

SCHULTZ, RICHARD G.
625 LADD
WALLED LAKE MI 48390


SCHULTZ, TAMI K.
750 THORNTON WAY
UNIT 428
ALEXANDRIA VA 22314


SCHUMANN, SARAH R.
104 BRENTWOOD PT
BRENTWOOD TN 37027


SCHURB, CHLOE
11824 WEST RIVER RD
CHAMPLIN MN 55316


SCHWARTZ, LISA M.
709 HUNTLY CT.
SCHAUMBURG IL 60194


SCHWARTZ, SARAH
1106 STRATSTRA COURT
APT A
ELGIN IL 60120


SCHWARTZWALTER, COLBY
2524 29TH AVE S
MOORHEAD MN 56560


SCHWEIGERT KLEMIN AND MCBRIDE
1915 N KAVANEY DR 2
BISMARCK ND 58501


SCOFIELD-RELFORD, CHELSEA
26747 LAKEVUE DR. APT. 7
PERRYSBURG OH 43551

SCOTT ANDERSON
414 LONG DRIVE
PITTSBURGH PA 15241


SCOTT CNTY HEALTH DEPARTMENT
600 WEST 4TH STREET
DAVENPORT IA 52801


SCOTT COUNTY SHERIFF
400 W 4TH ST
DAVENPORT IA 52801


SCOTT KORNAHUENS
8909 BEDFORD CIR
OMAHA NE 68114


SCOTT M WOOD
SCOTT WOOD SERVICES
508 DEER CREEK ROAD
SAXONBURG PA 16056


SCOTT RICKARD
2503 FERNDALE AVE
AMES IA 50010


SCOTT STEGNER
4011 LILLIE AVE #104
DAVENPORT IA 52806


SCOTT, EMILY A.
214 4TH ST E
#207
SAINT PAUL MN 55101


SCOTT, KIRSTIN R.
3544 N OCONTO
CHICAGO IL 60634

SCOTT, SPENCER G.
338 6TH AVE
MARION IA 52302


SCOTT, WINSTON J.
1101 IROQUOIS #1420
NAPERVILLE IL 60563


SCRIPPS MEDIA INC
PO BOX 204224
DALLAS TX 75320-4224


SD DEPARTMENT OF HEALTH
600 E CAPITOL AVE
HUGHESVILLE MD 20637


SDK9 REHABILITATION LLC
6535 HARVEST RIDGE LN
HUGHESVILLE MD 20637


SEAMAN, KATIE
8904 W WISEMAN CIR
SIOUX FALLS SD 57106


SEAMLESS ROOFING SOLUTIONS LL
12602 W SANTA FE TRAIL DR
LENEXA KS 66215


SEAN M FRITZ
29470 JOHN HAUK
GARDEN CITY MI 48135


SEARCY, CHANCELLOR
15435 ASHTON
DETROIT MI 48223

SEARCY, CORINN A.
12163 230TH ST.
LINWOOD KS 66052


SEATON, DARIA K.
3619 N 44TH AVENUE
OMAHA NE 68111


SEBASTIAN BUISSON
7204 GREEN MEADOWS LN
NASHVILLE TN 37221


SEBEKOW, MARIA G.
5440 38TH STREET S. #102
FARGO ND 58104


SEBREE, DERRICK S.
207 WELLINGTON CRESCENT
MOUNT CLEMENS MI 48043


SECRETARY OF STATE STATE OF NO
PO BOX 5513
BISMARCK ND 58506


SECTIONAL HOCKEY TOURNAMENTS
6250 EXCELSIOR BLVD 103
MINNEAPOLIS MN 55416


SECURED RETAIL NETWORKS INC
26000 TOWNE CENTRE DR STE 100
FOOTHILL RANCH CA 92610


SECURITY INCORPORATED
PO BOX 274
MICHIGAN CITY IN 46360

SECURITY ONE SVCS
PO BOX 1910
LEES SUMMIT MO 64063


SECURITY SELF STORAGE CORP
355 BISHOP RD
CLEVELAND OH 44143


SEEDS OF FAITH EARLY LEARNING
CENTER INC.
10395 UNIVERSITY AVENUE
CLIVE IA 50325


SEIDL, EMILY R.
1151 N VILLAGE DR
UNIT 1
ROUND LAKE IL 60073


SEIVERT, CATIE M.
1706 OHIO PWKY
ROCKFORD IL 61108


SELECTIVE SYSTEMS INC
4230 MADISON AVE
INDIANAPOLIS IN 46227


SELS, THOMAS E.
965 CHARLELA LANE
310
ELK GROVE VILLAGE IL 60007


SENTRY SECURITY SYSTEMS INC
3881 WEST 95TH STREET
LEAWOOD KS 66206


SERBU, STEPHANIE
2233 CHERRY LANE
NORTHBROOK IL 60062

SERNA GONZALEZ, IVON
1101 IROQUOIS AVE. APT. 2430
NAPERVILLE IL 60563


SERRANO CASTRO, EDITH
1120 TOWN FOUR PKWY DR
SAINT LOUIS MO 63141


SERRANO, ASHLEY
15028 HUNTERS LANE
HUNTERTOWN IN 46748


SERRANO, ESTEBAN
6418 LEE AVE NORTH
MINNEAPOLIS MN 55429


SERRES, ALEXANDRA M.
4538 VILLA DR.
UNIT A
SAINT PAUL MN 55122


SERVICE ELECTRIC OF ALLEN
COUNTY INC.
PO BOX 6129
FORT WAYNE IN 46896-6129


SERVICE EXPERTS HEATING
1702 S FAIRFIELD AVE
FORT WAYNE IN 46802


SERVICE WET GRINDING CO
1867 PROSPECT AVENUE
CLEVELAND OH 44115


SESAC INC.
PO BOX 900013
RALEIGH NC 27675-9013

SEVERT, KRISTEN
3440 TURFWAY LANE
ANTIOCH TN 37013


SEWER SERVICE COMPANIES INC
PO BOX 100
SCANDIA MN 55073


SEXTON, COLE J.
6675 36TH AVE SE
SAINT CLOUD MN 56304


SF PARASKEVA ORTHODOX CHARITY
PO BOX 9103
AURORA IL 60598


SHAHEED, SHAREEF
331 FULLER AVE APT 6
SAINT PAUL MN 55103


SHAKIR, KHALIA L.
13825 BRINGARD DR
DETROIT MI 48205


SHAMROCK GROUP
2900 FIFTH AVE SO
MINNEAPOLIS MN 55408-2484


SHANE ALLEN MAJOR
400 4TH STREET


SHANE ALLEN MAJOR
400 4TH STREET
BOX 168
GRANT IA 50847

SHANE BAUER
5542 ADAMS ST
LINCOLN NE 68510


SHANNON HILL
2655 MANISTIQUE
DETROIT MI 48215


SHANNON LOVEJOY
3276 CORLISS TRAIL
ROSEMOUNT MN 55068


SHANNON SUTHERLAND
9319 GREENWAY LANE
LENEXA KS 66215


SHAREEF SHAHEED
331 FULLER AVE APT 6
SAINT PAUL MN 55103


SHATIN C I LLC
10701 WHITE HALL ROAD
HAGERSTOWN MD 21740


SHAURETTE, MITCHELL
7331 NW DONOVAN DR
526
KANSAS CITY MO 64153


SHAWN MICHAEL WINGATE
2361 MORNINGDEW BLVD
MAUMEE OH 43537-1048


SHAWNE MURPHY JOHNSON
104 MALCOM AVE SE
MINNEAPOLIS MN 55414

SHEARER, BRIAN
13808 JOSEPHINE ST
OMAHA NE 68138


SHEETS, SHAWNA M.
1260 US 69 HWY 134
LIBERTY MO 64068


SHELLEY, BREANNE T.
19553 WEST 207TH PLACE
SPRING HILL KS 66083


SHELNUTT, DANNY R.
2073 DARROW LAKE DRIVE
STOW OH 44224


SHELTON, ELIZABETH A.
910 ALLEN STREET
SOUTH BEND IN 46616


SHEPARD, ALEXIS
26450 CROCKER BOULEVARD #408
HARRISON TOWNSHIP MI 48045


SHEPARD, LAMARIONE
233 CHANNING ST. NE
WASHINGTON DC 20002


SHERLOCK, CHRISTOPER
4640 S DUCK LAKE RD
COMMERCE TOWNSHIP MI 48382


SHERRY, NICOLE
37706 MUNGER DRIVE
LIVONIA MI 48154

SHIELA TULLY DRISCOLL
1750 GLENVIEW RD
GLENVIEW IL 60025

SHINGOBEE BUILDERS INC
669 N MEDINA ST
LORETTO MN 55357

SHISLER, VINCENT D.
9057 ARTESIAN
DETROIT MI 48228

SHOES FOR CREWS LLC
PO BOX 734176
CHICAGO IL 60673

SHONBORN, KATELYN M.
14517 BROOKFIELD DR.
FORTVILLE IN 46040

SHOULDERS, SAMANTHA
25956 CONTINENTAL CIR
TAYLOR MI 48180

SHRED IT US HOLDCO INC
28883 NETWORK PLACE
CHICAGO IL 60673-1288

SHRINERS INTERNATIONAL MURAT
SHRINERS INC.
510 N NEW JERSEY ST
INDIANAPOLIS IN 46204

SHURGARD STORAGE CENTERS LLC
933 N ILLINOIS ST
INDIANAPOLIS IN 46204

SIBERT, JARIAH E.
27661 TUNGSTEN ROAD
202
EUCLID OH 44132


SIBLEY, DERRICK
7145 CHICAGO AVE S #6
MINNEAPOLIS MN 55436


SIGAFOOS, PAIGE N.
6150 QUINWOOD LANE NORTH
MINNEAPOLIS MN 55442


SIGMA ALDRICH INC
PO BOX 535182
ATLANTA GA 30353-5182


SIGN A RAMA INC
6641 MIDDLEBELT ROAD
GARDEN CITY MI 48135


SIGN SOLUTIONS LLC
3014 NORTH CLINTON STREET
FORT WAYNE IN 46805


SIGNAGE SOLUTIONS
2231 S DUPONT DR
ANAHEIM CA 92806-6105


SIGNARAMA LV
731 BETA DRIVE
UNIT D
CLEVELAND OH 44143


SIGNATURE CONCEPTS
4777 SHADY OAK ROAD
HOPKINS MN 55343

SIGNATURE EVENTS GROUP LTD
400 RIVER EDGE DR
ELGIN IL 60123


SIGNS FOR TOMORROW INC
2727 LINCOLN DR
SAINT PAUL MN 55113


SILCO FIRE& SECURITY
10765 MEDALLION DRIVE
CINCINNATI OH 45241


SILK, ASHLEY A.
17097 FAIR MEADOW WAY
FARMINGTON MN 55024


SILVA, ALEJANDRO
2400 ALGONQUIN RD. #10
ROLLING MEADOWS IL 60008


SILVA, MARTIN
559 N. SOMERSET TER.
APT G
OLATHE KS 66062


SILVER, KEENAN A.
311 KIRKWOOD COURT SW NUMBER 3
CEDAR RAPIDS IA 52404


SILVERS, CHRISTOPHER T.
5030 TWILIGHT LN
FORT WAYNE IN 46835


SIMMONS - JOINER, DANIEL T.
1424 GOLDEN GATE BLVD
K5
CLEVELAND OH 44143

SIMMONS, ALANA M.
1 HONEY LOCUST COURT
SAINT CHARLES MO 63303


SIMMONS, ALEXIS M.
1 HONEY LOCUST COURT
SAINT CHARLES MO 63303


SIMMONS, KYLE B.
2827 N. 102 STREET
KANSAS CITY KS 66109


SIMMS, CHRISTOPHER J.
7137 PAISLEY DR
SAINT LOUIS MO 63136


SIMON, MARCUS
1310 ASHEVILLE ROAD
DISTRICT HEIGHTS MD 20747


SIMONEAU, ZAKK
4005 24TH STREET SOUTH
APT 116
SAINT CLOUD MN 56301


SIMONSON PLUMB
PO BOX 10
SAUK RAPIDS MN 56379


SIMPLEX
DEPT CH 10320
PALATINE IL 60055-0320


SIMPLY STORAGE PARTNERS
REIT II LLC
1320 E BIG BEAVER RD
TROY MI 48083

SIMPSON, DAN
1303 WEST BLVD
CLEVELAND OH 44102


SIMPSON, EBONY
12315 POND RUN DRIVE, UNIT 102
WOODBRIDGE VA 22192


SIOUX EMPIRE PIT RESCUE INC
PO BOX 2321
SIOUX FALLS SD 57101


SIOUX EMPIRE ROCK A BETTYS INC
PO BOX 88251
SIOUX FALLS SD 57109


SIOUX FALLS AREA
CHAM OF COMMERCE
PO BOX 1425
SIOUX FALLS SD 57101-1425


SIOUX FALLS AREA HUMANE SOC
3720 EAST BENSON RD
SIOUX FALLS SD 57110


SIOUX FALLS UTILITIES
1201 N WESTERN AVE
PO BOX 7401
SIOUX FALLS SD 57117-7401


SIPPLE, BRIAN
2610 GARFIELD AVE
KANSAS CITY KS 66104


SIR SPEEDY
9412 W 143RD STREET
ORLAND PARK IL 60462

SIROVY, SARAH
10519 WOOD DUCK LANE
ORLAND PARK IL 60467


SIS AUTO& FURNITURE UPHOLSTERY
6601 COUNTRY ROAD 47
SAINT CLOUD MN 56301


SITERS, ALYCIA
27 CRAIGHEAD STREET
PITTSBURGH PA 15211


SIWULA, EMILY D.
315 COMMODORE DR
MC DONALD PA 15057


SJPJ LLC
3214 STRONG AVE
KANSAS CITY KS 66106


SKAGGS, JAMES A.
1550 BENTONITE LN
APT 4
GREENWOOD IN 46143


SKAJA, ALYSSA M.
906 CORY LANE
SAINT CLOUD MN 56303


SKILES, MICHAELA
1330 5TH AVE S.
APT 101
SAINT CLOUD MN 56301


SKOKIE VALLEY BEVERAGE
199 SHEPARD AVE
WHEELING IL 60090

SKR ENTERPRISES LLC
127 W WAYNE ST
MAUMEE OH 43537


SKYLINE BEAM LLC
3933 CURTICE RD
NORTHWOOD OH 43619


SLAUGHTER, MELISSA
5866 139TH ST W
SAINT PAUL MN 55124


SLAUGHTER, MELISSA
1105 DUCKWOOD TRAIL #309
SAINT PAUL MN 55123


SLBS LIMITED PARTNERSHIP
3201 RIDER TRAIL SOUTH
EARTH CITY MO 63045


SLUYTER, ANNA F.
1263 NORTH PETZOLD DR.
UNIT D
OLATHE KS 66062


SMALL, BRITTANY N.
5005 GREENFIELD DR.
FORT WAYNE IN 46835


SMALL, JASMINE
8085 WYKES
DETROIT MI 48204


SMARTH MOUTH VENTURES INC
1310 E CHAPMAN AVE #59
FULLERTON CA 92831

SMIECINSKI, ANGELA
26715 GALASSI
NEW BALTIMORE MI 48051


SMITH, ABBEY M.
4700 46TH STREET SOUTH
308
FARGO ND 58104


SMITH, ALEXIS D.
1536 CHICAGO BLVD
DETROIT MI 48206


SMITH, BRIAN D.
11515 SPRINGFORD CT
BRIDGETON MO 63044


SMITH, CASSIDY R.
186 CROOKS SCHOOL RD
CLINTON PA 15026


SMITH, CHANDLER R.
663 HUFFINE MANOR CIRCLE
FRANKLIN TN 37067


SMITH, ERIC
6501 MARSOL ROAD
APT 224
CLEVELAND OH 44124


SMITH, JAMIE D.
396 W. OTIS
HAZEL PARK MI 48030


SMITH, JUNIOR K.
2525 14TH STREET SOUTH
15
FARGO ND 58103

SMITH, KYLIE N.
3408 HUMBOLDT AVE S
MINNEAPOLIS MN 55408


SMITH, MADELEINE C.
5523 GRAND AVENUE
DES MOINES IA 50312


SMITH, MARIAH
1609 DAYTONA DRIVE
TOLEDO OH 43612


SMITH, MATTHEW J.
5617 S 31ST ST
15
LINCOLN NE 68516


SMITH, MICHELLE L.
236 VERBENA DRIVE
WATERTOWN MN 55388


SMITH, ROBERT T.
15405 WHISTLING OAK WAY
ACCOKEEK MD 20607


SMITH, SAMANTHA R.
3533 DOUGLAS ROAD #3
TOLEDO OH 43606


SMITH, SHANNON L.
362 HART DRIVE
CRESCENT PA 15046


SMITH, SHANNON M.
24105 CURRIER
DEARBORN HEIGHTS MI 48125

SMITH, TAVIA K.
5915 HIL MAR DR.
DISTRICT HEIGHTS MD 20747


SMITH, TAYLOR
15767 103RD ST SE
BECKER MN 55308


SMITHFIELD PACKAGED MEATS
SALES CORP
200 COMMERCE ST
SMITHFIELD VA 23430


SOFIANE B ZAREB
2286 WHIRLAWAY CT
INDIANAPOLIS IN 46234


SOGSO, GUSTAVO
3112 18TH SOUTH
MINNEAPOLIS MN 55407


SOLIS, ANTONIO
1563 CROFT CT
APT C
INDIANAPOLIS IN 46260


SOLIS, IRIS M.
6909 NW 80TH TERRACE
APT 4
KANSAS CITY MO 64152


SOLUTION PARTNERS CONSULTING
915 WEDGEWOOD DRIVE
GLENVIEW IL 60025


SOME GOOD PRINT INC
28018 EVERGREEN RUN
IMPERIAL PA 15126

SORENSON, JACK
5508 REIDENBACH RD.
SOUTH BELOIT IL 61080


SORIANO PULE, LUIS
8355 ALICE AVE
UNIT 31
CLIVE IA 50325


SOSA, RICARDO
801 PLAZA DR.
SCHAUMBURG IL 60173


SOTHMANN, DANIEL J.
1223 MAIN AVENUE
CORDOVA IL 61242


SOTHMANN, DANIEL J.
1281 GRAND AVENUE, #5
MARION IA 52302


SOTO, CATHY ADRIANA
5212 47TH AVE S
MINNEAPOLIS MN 55417


SOUDER, KERRY L.
615 WILLOW LANE
ELK GROVE VILLAGE IL 60007


SOUL HARBOUR RANCH ANIMAL
THERAPY PROGRAM
22093 N COUNTRYSIDE LANE
BARRINGTON IL 60010


SOUTH BEND RIPPLE BREW CO LLC
5123 E 68TH STREET
INDIANAPOLIS IN 46220

SOUTH DAKOTA BOXER RESCUE INC
300 S CRAWFORD RD
VERMILLION SD 57069

SOUTH EAST CUTLERY INC
407 EAST PROSPECT ROAD
FORT LAUDERDALE FL 33334

SOUTH EUCLID LYNDHURST CITY
SCHOOL DISTRICT
5044 MAYFIELD RD
CLEVELAND OH 44124

SOUTH FARGO JUNIOR OLYMPIC
VOLLEYBALL INC.
PO BOX 6561
FARGO ND 58103

SOUTH SHORE ELECTRIC INC
PO BOX 321
ELYRIA OH 44036

SOUTH SIDE OFFICE OF CONCERN
202 NE MADISON AVE
PEORIA IL 61602

SOUTH SIDE SCHOOL DISTRICT
4949 STATE ROUTE 151
HOOKSTOWN PA 15050

SOUTHERN ACADEMY OF IRISH DANC
1710 GENERAL GEORGE PATTON DR
BRENTWOOD TN 37027

SOUTHERN GLAZERS OF MISSOURI
1 GLAZER WAY
SAINT CHARLES MO 63301-4367

SOUTHERN WINE AND SPIRITS
OF AMERICA
1600 NW 163RD STREET
MIAMI FL 33169


SOUTHERN WINE AND SPIRITS
OF AMERICA, INC.
PO BOX 90189
LAKELAND FL 33804


SOWERS CLUB OF LINCOLN INC
1701 S 17TH ST STE 1H
LINCOLN NE 68502


SOWL, RYAN E.
4495 WEST 137TH STREET
CLEVELAND OH 44135


SP PLUS CORPORATION
150 POTOMAC PASSAGE
OXON HILL MD 20745


SPADARO, NATALIE A.
9274 FOREST POINT CIRCLE
MACEDONIA OH 44056


SPARKMAN, KIARA M.
414 W. WILLOW ST.
COLUMBIA TN 38401


SPAULDING, ALANNA M.
2437 CORAL BARK PLACE
APT 513
INDIANAPOLIS IN 46268


SPE INC
150 NICKERSON STREET SUITE 305
SEATTLE WA 98109

SPECIAL OLYMPICS ILLINOIS
605 E WILLOW ST
NORMAL IL 61761


SPECIAL OLYMPICS MISSOURI INC
305 SPECIAL OLYMPICS DRIVE
JEFFERSON CITY MO 65101


SPECIALTY ENTERPRISES
245 NW 52ND AVENUE
DES MOINES IA 50313


SPENCE, SEAN R.
19031 B STREET
OMAHA NE 68130


SPEVAK, ALAINA J.
523 N 40TH ST
#6
OMAHA NE 68131


SPICER, ANTWANETTE A.
4640 EAST 173RD
CLEVELAND OH 44128


SPIELMANS EVENT SVCS
1380 STONEY POINT RD SW
CEDAR RAPIDS IA 52404-1081


SPIERS, ALISON
9800 45TH AVE N
313
MINNEAPOLIS MN 55442


SPIRE MISSOURI INC
DRAWER 2
SAINT LOUIS MO 63171

SPIRIT OF PEACE UCC
6509 S CLIFF AVE
SIOUX FALLS SD 57108-8318


SPORCLE INC
3610 ALBION PL N #120
SEATTLE WA 98103


SPORT VIEW TELEVISION CORP
7699 LOCHLIN DRIVE
BRIGHTON MI 48116


SPOTLIGHT MEDIA LLC
15 BROADWAY N STE 500
FARGO ND 58102


SPRADLIN, IAN
52351 TALLY HO DR. NORTH
SOUTH BEND IN 46635


SPRAY, GRACE G.
610 COTTONWOOD DR
LINCOLN NE 68510


SPRINGER, STEPHEN W.
2500 N 64TH ST
LINCOLN NE 68507


SPRINGFIELD LOCAL SCHOOLS
6900 HALL ST
HOLLAND OH 43528


SPRINTHALL, WESLEY M.
676 SUMMER LANE
SAINT PAUL MN 55123

SRAMEK, KADE A.
23730 W 121ST ST
OLATHE KS 66061


SREDZINSKI, ERIC D.
19552 NORTHRIDGE DR
NORTHVILLE MI 48167


SS STEINER INC
725 FIFTH AVE
FLOOR 23
NEW YORK NY 10022


SSK AND CUTLERY LLC
1020 HOLLAND DR STE 120
BOCA RATON FL 33487


ST ANTHONY PARISH AND SCHOOL
2114 E JEFFERSON BLVD
SOUTH BEND IN 46617


ST BALDRICKS FOUNDATION
1333 MAYFLOWER AVE. 400
MONROVIA CA 91016


ST BRENDANS IRISH DANCE FOUNDA
3507 S MATTHEW DR
SIOUX FALLS SD 57103


ST CLOUD CHAM
PO BOX 487
SAINT CLOUD MN 56302


ST CLOUD RAINBOW VILLAGE LLC
C/O DORAN COMPANIES
7803 GLENROY RD STE 200
MINNEAPOLIS MN 55439

ST CLOUD REFRIGERATION INC
604 LINCOLN AVE NE
SAINT CLOUD MN 56304


ST IRENE CATHOLIC CHURCH
28 W 441
WARRENVILLE IL 60555


ST JOHN CATHOLIC CHURCH OF
LINCOLN INC.
7601 VINE ST
LINCOLN NE 68505


ST JOHN PAUL II CATHOLIC
SCHOOLS NETWORK
5600 25TH STREET SOUTH
FARGO ND 58104


ST JOHN THE EVANGELIST
CATHOLIC CHURCH
126 W GEORGIA ST
INDIANAPOLIS IN 46225


ST JOSEPH CNTY HEALTH DEPT
227 W JEFFERSON BLVD
9TH FLOOR COUNTY CITY BLDG
SOUTH BEND IN 46601


ST JUDE CHILDRENS RESEARCH
HOSPITAL
501 ST. JUDE PLACE
MEMPHIS TN 38105


ST LOUIS AFFILIATE OF SUSAN G
KOMEN BREAST CANCER FOUNDATION
1002 HI POINTE PLACE STE 100
SAINT LOUIS MO 63117

ST LOUIS CNTY DEPT OF REV
41 SOUTH CENTRAL AVENUE
SAINT LOUIS MO 63105


ST LOUIS CNTY TREASURER
41 S CENTRAL AVE
SAINT LOUIS MO 63105


ST LOUIS COUNTY DEPT OF HEALTH
6121 N HANLEY RD
SAINT LOUIS MO 63134


ST LOUIS POST DISPATCH
PO BOX 790099
SAINT LOUIS MO 63179-0099


ST PETER LUTHERAN SCHOOL
202 E SCHAUMBURG RD
SCHAUMBURG IL 60194


ST ROSE OF LIMA CATHOLIC CHURC
206 SUMMIT ST
MONROEVILLE IN 46773


ST URSULA ACADEMY
4025 INDIAN RD
TOLEDO OH 43605-6500


ST VINCENT HOSPITAL AND HEALTH
2001 WEST 86TH STREET
INDIANAPOLIS IN 46260


ST. AMBROSE UNIVERSITY
518 LOCUST ST W
DAVENPORT IA 52803

STACEY A HECKERT
1758 HARCOR DR
PITTSBURGH PA 15226


STACY BLASI
506 N SUNSET LAND
COLWICH KS 67030


STAINBROOK COMMUNICATIONS INC
3312 40TH STREET SOUTH
SAINT CLOUD MN 56301


STAINBROOK, RYAN M.
3208 S WILLOW AVE
SIOUX FALLS SD 57105


STALLWORTH, JOANNA
2342 N 60TH STREET
LINCOLN NE 68507


STALLWORTH, SHANNON L.
519 9TH ST
MARION IA 52302


STAN, SIERRA JO
8245 NORTHWOODS DR
112
LINCOLN NE 68505


STANCIK, CALI
6250 CATALINA AVE
OAK FOREST IL 60452


STANCIL, ROBIN
7500 MCWHORTER PLACE
ANNANDALE VA 22003

STANDARD HEATING AND AIR
CONDITIONING INC.
11746 PORTAL RD
LA VISTA NE 68128


STANLEY CONVERGENT SECURITY
SOLUTIONS INC.
DEPT CH 10651
PALATINE IL 60055-0651


STANTON, ANGELA G.
3105 NORTH 70TH STREET #2
LINCOLN NE 68507


STAR WEST JV LLC
PO BOX 912661
DENVER CO 80291


STAR-WEST GATEWAY LLC
C/O STARWOOD RETAIL PARTNERS
ONE EAST WACKER DRIVE, #3700
CHICAGO IL 60601


STARKEY, TYRONE L.
30645 QUINKERT
APT 201
ROSEVILLE MI 48066


STATE DISBURSEMENT
PO BOX 989067
WEST SACRAMENTO CA 95798


STATE FIRE MARSHAL OP ILL OFF
OF THE STATE FIRE MARSHAL
PO BOX 3331
SPRINGFIELD IL 62708-3331

STATE OF INDIANA
PO BOX 2504
UNCLAIMED PROPERTY DIVISION
GREENWOOD IN 46142


STATE OF MICHIGAN
PO BOX 30255
LANSING MI 48909


STATE OF MICHIGAN
PO BOX 30401
LANSING MI 48909-7901


STATE OF MICHIGAN/MLCC
7150 HARRIS DRIVE
PO BOX 30005
LANSING MI 48909-7505


STATE OF TENNESSEE
PO BOX 198990
NASHVILLE TN 37219-8990


STATE TAX COMMISSIONER
ALCOHOL TAX SECTION
600 E BOULEVARD AVE
BISMARCK ND 58505-0599


STATELINE MECHANICAL INC
201 S 8TH ST
SOUTH BELOIT IL 61080


STATELINE PLANT NFP
601 N PERRYVILLE RD
ROCKFORD IL 61107


STATON, JAZLYN
208 NEWCOMB ST SE
WASHINGTON DC 20032

STEARNS COUNTY SHERIFFS YOUTH
PROGRAM INC.
PO BOX 217
SAINT CLOUD MN 56302


STEEL TOE BREWING LLC
4848 W 35TH ST
MINNEAPOLIS MN 55416


STEFAN RAFACZ
20 FOREST HILL DR. 104
GLEN ELLYN IL 60137


STEFKO, BRANDI J.
100 N 15TH ST
APT A
SAINT CHARLES IL 60174


STEGMAN, JONATHAN M.
4227 LOON LOOP
BIG LAKE MN 55309


STEICHEN, TIMOTHY R.
1870 42ND ST SOUTH
APT 303
FARGO ND 58103


STEINBRUECK, BENJAMIN J.
108 CENTRAL AVE E.
SAINT MICHAEL MN 55376


STEM GALLERY LLC
5630 P ST
LINCOLN NE 68505


STEMAN, ANNA M.
1803 36TH ST S
SAINT CLOUD MN 56301

STENE, KALEB
3108 S 8TH AVE.
SIOUX FALLS SD 57105


STENGER AND STENGER PC
2618 E PARIS AVE SE
GRAND RAPIDS MI 49546


STENNIS, SHELBREONNA
2430 LORRAINE DR
EAST SAINT LOUIS IL 62206


STEPHANIE A ADAMS
6288 MAXWELL DRIVE 1
SUITLAND MD 20746


STEPHANIE NURRE
605 G AVE. 102
CEDAR RAPIDS IA 52405


STEPHANIE RANDOL
304 WEST 5TH STREET
HAYSVILLE KS 67060


STEPHANIE ROGERS
4214 3 OAKS DRIVE APT 3B
TROY MI 48098


STEPHEN D GALINDO
39309 LILLY CT
FARMINGTON MI 48331


STEPHEN TAYLOR
519 GARDE CIR
STREAMWOOD IL 60107

STEPHENS SOLDIERS FOUNDATION
28580 ORCHARD LAKE RD STE 150
FARMINGTON MI 48334


STEPHENS, LANDON
18410 EUGENE ST.
SOUTH BEND IN 46637


STEPHENSON ELECTRIC CO INC
512 WATER STREET
FENTON MO 63026


STEPHENSON, CAROLE L.
848 CARL AVENUE
ANOKA MN 55303


STERKOWITZ, JOHN
17206 LOCUST AVENUE
TINLEY PARK IL 60487


STERKOWITZ, SCOTT A.
17206 LOCUST AVE
TINLEY PARK IL 60487


STEVE SOYKA
PO BOX 12
SAINT STEPHEN MN 56375


STEVEN DEHAN
5507 NOLAND RD
SHAWNEE KS 66216


STEVEN MCCONNELL
108 MAPLE AVE
HIGHWOOD IL 60040

STEVENS, JENNIFER M.
3816 106 STREET APT 62
URBANDALE IA 50322


STEVENS, RACHEL L.
2611 VOEKEL AVENUE
APT 1
PITTSBURGH PA 15216


STEVENS, RICHARD B.
1341 JURDY ROAD
SAINT PAUL MN 55121


STEVENSON, BO
3848 NORTH RIDGE DRIVE
SAINT PAUL MN 55123


STEWART, CHAISE S.
8112 ALCOA DRIVE
FORT WASHINGTON MD 20744


STIEGEL, LEAH F.
1429 NORTHWAY COURT
SAINT CLOUD MN 56303


STIER, MALLORY R.
1318 C BELSLY BLVD
APT C
MOORHEAD MN 56560


STIFF, JOSHUA L.
11050 EASY ST
SAINT ANN MO 63074


STILLWATER SEPTIC SVC SEWER
AND DRAIN CLEANER INC.
PO BOX 359
LUSBY MD 20657

STILWELL HOLDING COMPANY LLC
24 KIRKHAM INDUSTRIAL CT
SAINT LOUIS MO 63119


STIVING, DAVID S.
3034 FRAMPTON DR
APT 4
TOLEDO OH 43614


STOCKTON, SYDNEY
3211 HWY 55
SAINT PAUL MN 55121


STOKES, MALCOLM S.
528 W. 8TH STREET
DAVENPORT IA 52803


STONE JR, ROBERT N.
2615 WASHINGTON AVE
APT 511
SAINT LOUIS MO 63103


STONE, ALEC T.
208 KENSINGTON PLACE
FRANKLIN TN 37067


STONE, BRITTNEY R.
781 W WALCOTT ROAD
LOT 111
WALCOTT IA 52773


STONE, ERIN E.
218 COUNTRY COURT
SARTELL MN 56377


STONEBARGER, HALEY D.
1010 ASHFORD DR NE
CEDAR RAPIDS IA 52402

STONER, ASHLEY
2950 SEQUOIA DR
LINCOLN NE 68516


STONER, JONDEE
1308 THREE RIVERS EAST
FORT WAYNE IN 46802


STONEY, JACOB
1359 CAROLINE CIRCLE
FRANKLIN TN 37064


STORE CAPITAL CORPORATION
8377 EAST HARDFORD DR STE 100
SCOTTSDALE AZ 85255


STORE MASTER FUNDING I, LLC
8377 EAST HARTFORD DRIVE
#100
SCOTTSDALE AZ 85255


STOREHOUSE FOR TEACHERS
281 CORLISS ST
PITTSBURGH PA 15220


STORM, SUMMER M.
41825 269TH AVE
FREEPORT MN 56331


STOUT, ADRIENNE L.
912 WOODSIDE ST
COLUMBIA TN 38401


STOVALL, AARON L.
13511 MANN AVE.
CLEVELAND OH 44112

STOVER, KARA L.
1420 PARKWOOD DR SE
CEDAR RAPIDS IA 52403


STOWAY, ABIGAIL
6956 N. PARK AVE. APT. B
KANSAS CITY MO 64118


STOWERS, ANGEL
37319 CASTLETON DRIV
STERLING HEIGHTS MI 48312


STRAIGHTLINE LANDSCAPING& LAWN
15836 ANNICO DR STE 1-A
HOMER GLEN IL 60491


STRATTON, KAILEY L.
10926 SOUTHVIEW DR.
BURNSVILLE MN 55337


STRAUGHN, MARQUELL D.
6549 N 34TH ST
OMAHA NE 68111


STRAUGHTER, CANDACE
18438 ONYX STREET
SOUTHFIELD MI 48075


STRAY RESCUE OF ST. LOUIS INC,
2320 PINE ST
SAINT LOUIS MO 63103


STRAYER, WESLEY J.
3437 VALLEY WOODS DR
CHERRY VALLEY IL 61016

STREIB ELECTRIC COMPANY INC.
9225 WATSON INDUSTRIAL DR
SAINT LOUIS MO 63126


STRESE, HEATHER
1239 37TH AVE S
MOORHEAD MN 56560


STRESE, MEGAN R.
2725 40TH ST S
201
MOORHEAD MN 56560


STROM, MIRANDA
4805 SAN JUAN DRIVE
FARGO ND 58103


STRUCKMEYER, VIRGINIA A.
134 N EAGLE ST
NAPERVILLE IL 60540


STS MONITORING LLC
202 RAVINE CT
BARRINGTON IL 60010


STUDER, MARLAINA
4405 CARTHAGE DR
ROCKFORD IL 61109


STUMPS FIRE PROTECTION INC.
501 E BIGELOW AVE
FINDLAY OH 45840


STUVA, NATHANIEL B.
3118 BOONE AVE. N.
MINNEAPOLIS MN 55427

STYER, RUBY L.
1407 HIDDEN TIMBER DRIVE
PITTSBURGH PA 15220

SUBURBAN LAW ENFORCEMENT ASSN
CHARITABLE FUND
6252 CENTURY BLVD
MINNEAPOLIS MN 55429

SUCH, JUSTIN J.
126 BENTLY DOWN DRIVE
CORAOPOLIS PA 15108

SUMMIT CITY BREWERKS LLC
1501 E BERRY #106
FORT WAYNE IN 46803

SUMMIT ENERGY SVCS INC.
25716 NETWORK PLACE
CHICAGO IL 60673-1257

SUMMIT FACILITY & KITCHEN
PO BOX 1575
MINNEAPOLIS MN 55480

SUMMIT FACILITY & KITCHEN SERV
PO BOX 1575
MINNEAPOLIS MN 55480

SUMMIT FIRE PROTECTION
PO BOX 6205
CAROL STREAM IL 60197-6205

SUNDERMAN, PAIGE
1638 9TH ST N
FARGO ND 58102

SUPER POWER SHOWER INC.
6631 NORTH RIDGE W
GENEVA OH 44041


SUPERIOR DRAFT SVCS INC.
27035 MEADOW RIDGE DRIVE
ELKO NEW MARKET MN 55020


SUPERIOR KNIFE LLC
8120 CENTRAL PARK AVE
SKOKIE IL 60076-2907


SUPERIOR UPHOLSTERY LLC
10005 E 63RD
KANSAS CITY MO 64133


SUPREME CLEANING COMPANY LLC
PO BOX 1131
FARGO ND 58103


SUSAN G KOMEN BREAST CANCER
FOUNDATION INC.
5005 LBJ FREEWAY STE 250
DALLAS TX 75244


SUTHERLAND, SHANNON T.
9319 GREENWAY LANE
LENEXA KS 66215


SUTTON, COREY A.
1801 J ST. APT. #408
LINCOLN NE 68508


SUZANNE TROYER
6501 GRAPE RD STE 1000
MISHAWAKA IN 46545

SUZIES PARTY SHOP LLC
195 N PARKER RD
OLATHE KS 66061


SVH REAL ESTATE, INC.
250 WEST 96TH STREET
INDIANAPOLIS IN 46260


SWANEPOEL, BRIANNA N.
4121 158TH STREET WEST
ROSEMOUNT MN 55068


SWANSON, ALYSSA L.
2765 23RD AVE
MARION IA 52302


SWANSON, CALIE L.
2638 CEDAR CREST RD E
HOPKINS MN 55305


SWANSON, DUSTIN S.
108 N POPLAR ST
CAMBRIDGE IL 61238


SWANSON, LORA
5532 KNOLLWOOD DR
SAINT CLOUD MN 56301


SWAYZE, MICHAEL
3181 PLEASANT ST
SPRINGVILLE IA 52336


SWETS, JILL
5004 W EQUESTRIAN PL
414
SIOUX FALLS SD 57106

SYLVARA, ASHLEY
2105 NE 67TH STREET
KANSAS CITY MO 64118


SYNDIE M. MURPHY
2455 N 87TH APT C
LINCOLN NE 68507


SYNERGID INC.
3110 BUTLER RIDGE PARKWAY
FORT WAYNE IN 46808


SYNERGY METALWORKING LLC
PO BOX 786
VENETA OR 97487


SYSCO CHICAGO
PO BOX 5037
DES PLAINES IL 60017-5037


SYSCO CLEVELAND
PO BOX 94570
CLEVELAND OH 44101


SYSCO CORPORATION
1390 ENCLAVE PARKWAY
HOUSTON TX 77077-2099


SYSCO DETROIT
PO BOX 33580
DETROIT MI 48232-5580


SYSCO EASTERN MARYLAND
PO BOX 477
POCOMOKE CITY MD 21851-0477

SYSCO ILLINOIS
PO BOX 620
LINCOLN IL 62656


SYSCO INDIANAPOLIS
PO BOX 7137
INDIANAPOLIS IN 46206-7137


SYSCO IOWA
PO BOX 874
DES MOINES IA 50304-0874


SYSCO KANSAS CITY
PO BOX 40
OLATHE KS 66051-0040


SYSCO LINCOLN
P.O. BOX 80068
LINCOLN NE 68501-0068


SYSCO MINNESOTA
P.O. BOX 49730
MINNEAPOLIS MN 55449-0730


SYSCO NASHVILLE
PO BOX 305138
NASHVILLE TN 37230


SYSCO NORTH DAKOTA
PO BOX 10128
FARGO ND 58106-0128


SYSCO PITTSBURGH
PO BOX 1000
HARMONY PA 16037-1000

SYSCO SOUTH FLORIDA
12500 SYSCO WAY
MIAMI FL 33178


SYSCO ST LOUIS
3850 MUELLER ROAD
SAINT CHARLES MO 63301-8047


SYSON, ISAIAH E.
1110 HELMEN DR.
SOUTH BEND IN 46615


SYSON, JACOB
1110 HELMEN DRIVE
SOUTH BEND IN 46615


SZABLA, NICOLE
20415 ARMANDA COURT
CLINTON TOWNSHIP MI 48035


SZILAGYI, MATYAS
807 72ND CT.
WILLOWBROOK IL 60527


SZUDY, MARY A.
14400 S. PALMER AVE
POSEN IL 60469


SZYMANSKI, VICTORIA A.
5440 CASS
601
DETROIT MI 48202


T& T PRODUCE
PO BOX 5756
FORT OGLETHORPE GA 30742

TABITHA RAMOS
1742 E WOODRUFF AVE
HAZEL PARK MI 48030


TACKAC, AMBER N.
1341 SUNSET AVE
ALIQUIPPA PA 15001


TADD M JOHNSON
603 W ALTORFER LANE
PEORIA IL 61615


TAFT, JACOB P.
2529 E. 38TH STREET
DAVENPORT IA 52807


TAGUE-WULF, TYNA
2400 S PHILLIPS AVE
SIOUX FALLS SD 57105


TALENT TECHNICAL SERVICES INC
5353 WAYZATA BLVD STE 200
MINNEAPOLIS MN 55416


TALENTREEF INC
210 UNIVERSITY BLVD STE 300
DENVER CO 80206


TALLEY, JEREMY
5669 CABINWOOD COURT
INDIAN HEAD MD 20640


TALTON, PIERRE L.
3432 FOREST AVE
UNIT 15
DES MOINES IA 50311

TALX UCM SERICES INC
4076 PAYSPHERE CIRCLE
CHICAGO IL 60674-4076


TAMARA CALLAWAY
1848 WESTCHESTER LANE
SHAKOPEE MN 55379


TAMI SCHULTZ
8102 PLEASANTVIEW DR NE #A
MINNEAPOLIS MN 55432


TANDEM PRINTING INC
2970 LEXINGTON AVE SOUTH
SAINT PAUL MN 55121-1420


TANN ELECTRIC INC
13216 W 99TH STREET
LENEXA KS 66215


TANNER MICHAEL MCCARRON
6105 S VENITA CIRCLE
SIOUX FALLS SD 57108


TANYA SIMS
1752 TEMPLE AVE
CLEVELAND OH 44124


TAP ON IT LLC
1105 CHRISTIE ST STE C
DAVENPORT IA 52803


TAPEALAVA-BOULGER, RACHEL J.
3033 WOODRIDGE AVE
SOUTH BEND IN 46615

TAPIA, MIGUEL A.
435 WEBER DRIVE
ROLLING MEADOWS IL 60008


TAPIO, BRANDYN
787 HAMPDEN AVENUE #460
SAINT PAUL MN 55114


TARCO INDUSTRIES INC
1891 GOODYEAR AVE #603
VENTURA CA 93003


TARNOWSKI, RICHARD C.
44446 PINE DR
STERLING HEIGHTS MI 48313


TASHAYLA JOHNSON
6509 MARSOL RD
CLEVELAND OH 44124


TASSONE, STEVI M.
1545 E PEARL STREET
HAZEL PARK MI 48030


TASTE OF OMAHA INC
7015 SPRING ST
OMAHA NE 68106-3518


TATUM, LEWIS
720 COACHMAN DR
UNIT 5
TROY MI 48083


TAXMAN HOLDINGS INC
89 S BALDWIN ST
BARGERSVILLE IN 46106

TAYE, IDA G.
203 TOR BRYAN RD
FORT WASHINGTON MD 20744


TAYLER D HANSEN
5060 R ST
LINCOLN NE 68504


TAYLER J REINERT
1078 CHEROKEE AVE
SAINT PAUL MN 55118


TAYLOR WILSON
5500 WEST 137TH ST
APT 212
OVERLAND PARK KS 66223


TAYLOR, BRETT J.
7858 TRIER RD.
FORT WAYNE IN 46815


TAYLOR, GABERELLA K.
9315 PELLA PL
CLINTON MD 20735


TAYLOR, GREGORY E.
6431 HILMAR DR.
103
DISTRICT HEIGHTS MD 20747


TAYLOR, HALEY M.
7504 LAKERIDGE DRIVE
FORT WAYNE IN 46819


TAYLOR, JACOB O.
3075 MAINE PRAIRIE ROAD #308
SAINT CLOUD MN 56301

TAYLOR, LAMOND K.
3391 W. 49TH
CLEVELAND OH 44102


TAYLOR, LATIFHA
8825 RUSLAND CT
FORT WASHINGTON MD 20744


TAYLOR, SHAWN
3247 EAST 55TH
#3
CLEVELAND OH 44127


TAYLOR, STEPHEN C.
519 GARDEN CIRCLE
STREAMWOOD IL 60107


TAYLOR, TEREZ D.
712 13TH STREET #19
WEST DES MOINES IA 50265


TAYLOR, TERRI L.
8110 NEVILLE PLACE
FORT WASHINGTON MD 20744


TAYSIA BLUE SIBERIAN
HUSKY RESCUE NE
2604 GARDEN RD
OMAHA NE 68124


TAZEWELL CNTY COLLECTOR
11 S 4TH ST
SUITE 308
PEKIN IL 61554


TAZEWELL COUNTY RESOURCE
CENTERS INC
21310 ILLINOIS RTE 9
TREMONT IL 61568

TC VALET LLC
1226 THOMAS AVE
SAINT PAUL MN 55104


TCI COMPANIES INC
405 STATE ROUTE 117
GOODFIELD IL 61742


TDN2K
14785 PRESTON RD STE 290
DALLAS TX 75254


TDS MEDIA DIRECT INC
PO BOX 9
CIRCLE PINES MN 55014-0009


TDS TELECOM
PO BOX 94510
PALATINE IL 60094-4510


TEAFORD, PHILLIP
3641 GENE FIELD ROAD
F62
SAINT JOSEPH MO 64506


TEAFORD, PHILLIP
8111 HICKORY ROAD #234
KANSAS CITY MO 64118


TEAGUE, KALEN
2318 SOUTH WAYNE AVENUE
FORT WAYNE IN 46807


TEALE A JACKSON
401 N WESTERN AVE #103
SIOUX FALLS SD 57104

TEAM NUTZ LLC
1366 OLD FREEPORT ROAD
PITTSBURGH PA 15238


TECH ELECTRONICS INC
PO BOX 790379
SAINT LOUIS MO 63179


TECH MASTERS INC
2024 SW 6TH ST
LINCOLN NE 68522


TEKYI-MENSAH, KWAMENA G.
13948 LYONS ST.
LIVONIA MI 48154


TELLEZ, KARINA
2504 ALGONQUIN RD
APT 4
ROLLING MEADOWS IL 60008


TELLEZ, LUCERO
1029 E BEHRENS
PEORIA IL 61603


TEMP CON LLC
15670 S KELLER ST
OLATHE KS 66062


TENENBAUM, LAUREN F.
1766 SUN DROP DRIVE
SAINT CHARLES MO 63303


TENNESSEE ABC
500 JAMES ROBERTSO PKWY
DAVEY CROCKETT BLG 3RD FLR
NASHVILLE TN 37243

```
TENNESSEE B AND E UNIT
220 FRENCH LANDING DRIVE
2ND FLOOR
NASHVILLE TN 37243


TENNESSEE DEPT OF REV
500 DEADERICK STREET
NASHVILLE TN 37242


TENNESSEE HOSPITALITY ASSOC
475 CRAIGHEAD STREET
NASHVILLE TN 37204


TENSLEY, MATTHEW
1315 E 38TH ST
APT 12
DAVENPORT IA 52807


TEPOZTECO, EDUARDO ABEL
1612 E 27TH STREET
APT 2
MINNEAPOLIS MN 55407


TERESA FEUERSTEIN
715 N FRENCH AVE
SIOUX FALLS SD 57103


TERRAZAS, DENAE
1310 ROYAL DR
MONTGOMERY IL 60538


TERRELL, RAYMOND
17148 HASSE
HAMTRAMCK MI 48212


TERRY, ANNA M.
1197 RIDGE CIRCLE APT B
TONGANOXIE KS 66086
```

TERRY, HEATHER M.
9592 MANDELL ROAD
PERRYSBURG OH 43551


TERRY, NIKKI J.
4501 E49TH
110
SIOUX FALLS SD 57110


TERRYN SCHULTZ
17231 OZARK AVE
TINLEY PARK IL 60477


TETERA TECH INC
PO BOX 911642
DENVER CO 80291-1642


TEWS, KENDALL
1206 7TH ST
MANSON IA 50563


THAYER, CALLI J.
213 PRICE STREET
UNIT 101
ELDRIDGE IA 52748


THE ALS ASSOCIATION
333 WASHINGTON AVE N
STE 105
MINNEAPOLIS MN 55401


THE BARREL MILL
640 CHINOOK AVE SW
AVON MN 56310


THE BRADLEY CENTER INC
5180 CAMPBELLS RUN ROAD
PITTSBURGH PA 15205

THE BUDDY FOUNDATION
PO BOX 334
ARLINGTON HEIGHTS IL 60006


THE CATHOLIC CENTRAL HIGH
SCHOOL OF DETROIT
27225 WIXOM RD
NOVI MI 48374


THE CHAMBER
PO BOX 2443
FARGO ND 58108-2443


THE CHAMBER OF
COMMERCE OF ST JOSEPH CNTY
401 EAST COLFAX STE 310
SOUTH BEND IN 46617


THE CHAMBER OF COMMERCE
OF ST JOSEPH COUNTY
101 N MICHIGAN ST STE 101
SOUTH BEND IN 46601


THE CURE STARTS NOW
10280 CHESTER ROAD
CINCINNATI OH 45215


THE DOOR AND FENCE STORE INC
2316 230TH ST #304
AMES IA 50014


THE DUPAGE COMMUNITY FOUNDATIO
3000 WOODCREEK DRIVE
SUITE 310
DOWNERS GROVE IL 60515

THE FIRST IMPRESSION GROUP
2700 BLUE WATER ROAD
SUITE 450
SAINT PAUL MN 55121-1429


THE FLOWER BED
PO BOX 7697
SAINT CLOUD MN 56302


THE FORUM
PO BOX 6100
FARGO ND 58108-6100


THE GATHERING PLACE
23300 COMMERCE PARK
BEACHWOOD OH 44122


THE GAZETTE
500 3RD AVENUE SE
CEDAR RAPIDS IA 52406-0511


THE GROUNDS KEEPER LLC
801 N MAIN ST
GRIMES IA 50111


THE HEALTH FOUNDATION OF GREAT
429 E VERMONT ST STE 300
INDIANAPOLIS IN 46202


THE HOMESTEAD AUTISM SVCS INC
1525 ADVENTURELAND DRIVE STE B
ALTOONA IA 50009


THE HUMANE SOCIETY
OF ROCK ISLAND COUNTY
724 W 2ND AVE
MILAN IL 61264

THE ILLUMINATING CO
PO BOX 3638
AKRON OH 44309-3638


THE INDLAND REAL ESTATE GROUPO
2901 BUTTERFIELD ROAD
OAK BROOK IL 60523


THE INSTITUTE OF ELECTRICAL
AND ELECTRONICS ENGINEERS INC
445 HOES LANE
PISCATAWAY NJ 08854-4141


THE LEUKEMIA AND LYMPHOMA SOCI
3 INTERNATIONAL DR STE 200
PORT CHESTER NY 10573


THE LEUKEMIA& LYMPHOMA
SOCIETY WHITE PLAINS
1311 MAMARONECK AVENUE
WHITE PLAINS NY 10605-5221


THE MADONNA FOUNDATION
5401 SOUTH STREET
LINCOLN NE 68506-2150


THE NEON DOCTOR
1824 HOMEVILLE RD
WEST MIFFLIN PA 15122


THE NORTHVILLE ART HOUSE
215 W CODY STREET
NORTHVILLE MI 48167


THE NOVI CHAMBER OF COMMERCE
41875 W ELEVEN MILE
SUITE 201
NOVI MI 48375

THE OHIO STATE UNIVERSITY FDN
1480 W LANE AVE
COLUMBUS OH 43221


THE OLATHE EAST BASEBALL
BOOSTER CLUB
OVERLAND PARK KS 66221


THE PALMS AT TOWN & COUNTRY
WEINGARTEN REALTY
P.O. BOX 301074
DALLAS TX 75303


THE PINK FUND
PO BOX 603
BLOOMFIELD HILLS MI 48303


THE POTATO HEAD PROJECT
7700 188TH LN NW
ANOKA MN 55303


THE RAIL MEDIA INC
PO BOX 575
MONSON MA 01057


THE RIGHT STAFF LLC
PO BOX 390240
MINNEAPOLIS MN 55439-0240


THE ROSE FOUNDATION
2702 BLOOMFIELD DR
SAINT LOUIS MO 63129


THE SALVATION ARMY INC
620 N ERIE ST
TOLEDO OH 43604

THE SHERRING BREWING COMPANY L
11841 DORSETT ROAD
MARYLAND HEIGHTS MO 63043


THE SHOPPES AT ARBOR LAKES
PO BOX 22072 NETWORK PLACE
CHICAGO IL 60673-1231


THE STEVE PEROUTKA LAW GROUP
8028 RITCHIE HWY #300
PASADENA MD 21122


THE TANZILLO LAW GROUP LLC
1825 ARABIAN AVE
NAPERVILLE IL 60565


THE TRASH MAN
PO BOX 907
WEBSTER CITY IA 50595-0907


THE UPS STORE
145 FLEET STREET
OXON HILL MD 20745


THE VILLAGE INITIATIVE INC
3004 N 27TH STREET
KANSAS CITY KS 66104


THE WALDINGER CORP
PO BOX 1612
DES MOINES IA 50306-1612


THE WINE CO FINTECH

THIESSEN, DANIEL
1412 DUNMORE CIRCLE
CLEARWATER MN 55320


THINK TOURISM USA LLC
2233 ROOSEVELT RD STE 11
SAINT CLOUD MN 56301


THOEL, MICHAEL J.
33055 SUMMERS ST.
LIVONIA MI 48154


THOMAS G HUNTER
3237 GARFIELD AVE S
MINNEAPOLIS MN 55408


THOMAS GEISINGER
3600 13TH AVE SOUTH
MINNEAPOLIS MN 55407


THOMAS J RETKA
1622 E GASTEL CIR
MISSION TX 78572


THOMAS MEYER
39603 TRADITIONS DR
NORTHVILLE MI 48168


THOMAS MUNSON
8749 FLUVIA TERRACE APT 2A
INDIANAPOLIS IN 46250


THOMAS P GOLDEN
1707 10TH AVE S
SAINT CLOUD MN 56301

THOMAS WHEELER
166 CHESTNUT AVE
NORTHFIELD OH 44067


THOMAS, ARTEECE B.
15751 WHITCOMB ST
DETROIT MI 48227


THOMAS, BRIAN
896 COON RAPIDS BLVD EXT.
MINNEAPOLIS MN 55449


THOMAS, BRIAN L.
1325 A AVENUE
MARION IA 52302


THOMAS, DARRYL
390 17TH ST SE
CEDAR RAPIDS IA 52403


THOMAS, SHERMAN L.
104 CRESTVIEW DR
APT 2B
ELDRIDGE IA 52748


THOMPKINS, THEO
192 SPRING AVE
PITTSBURGH PA 15202


THOMPSON CONSTRUCTION AND
1527 DEARBORN ST PO BOX 40
ELLSWORTH IA 50075-0040


THOMPSON, ALEXANDRIA
4952 MARGARETTA AVE
SAINT LOUIS MO 63115

```
THOMPSON, COURTNEY B.
2628 LONGBOW COURT
BRYANS ROAD MD 20616


THOMPSON, DAMON
5508 FISHER RD
TEMPLE HILLS MD 20748


THOMPSON, DAVID
1100 ANNIE DR.
WINTERSET IA 50273


THOMPSON, EMMA Y.
290 W 33RD AVE
MARION IA 52302


THOMPSON, LAUREN C.
5412 STREEFKERK DR
WARREN MI 48092


THOMPSON, MARYANN F.
713 20TH ST. N
MOORHEAD MN 56560


THOMPSON, MICHAEL R.
1003 RADCLYFFE COURT
APT B
ELGIN IL 60120


THOMPSON, STEPHANIE M.
11346 KAW DR
KANSAS CITY KS 66111


THOMSON, BLAKE A.
24770 ROOSEVELT CT
385
FARMINGTON MI 48335
```

THOMSON, OLIVIA
39636 GLENVIEW COURT
NORTHVILLE MI 48168


THORDARSON, KATRINA
647 S MAIN AVE
APT 206
SIOUX FALLS SD 57104


THORMODSON, ARIELLE
5365 33RD AVE S
309
FARGO ND 58104


THORNTON, TAYLOR R.
15423 WALNUT HILLS DR
URBANDALE IA 50323


THORPE, HUNTER
5307 URBANDALE AVE
DES MOINES IA 50310


THORUP, PAIGE K.
11262 OAKRIDGE CIRCLE
CHAMPLIN MN 55316


THRASHER, JESSIE S.
927 NW 60TH TERR
KANSAS CITY MO 64118


THREE STAR MILLWORK INC
610 KLEE MILL RD
WESTMINSTER MD 21157


TIBAI, MELISSA
9307 CALIFORNIA ST
LIVONIA MI 48150

TIBAI, MELISSA
9307 CALIFORNIA STREET
LIVONIA MI 48150


TIEDT, TANJI N.
5225 BROADMORE CT.
FORT WAYNE IN 46818


TIKKANEN, MICHAEL L.
21537 PARKWAY
SAINT CLAIR SHORES MI 48082


TILESHOP INC
1005 HARRISON STREET
BERKELEY CA 94710


TILLMAN, DOMENICK M.
1811 ST JAMES PL
ACCOKEEK MD 20607


TIM CUNNINGHAM
12422 MAGNOLIA ST
MINNEAPOLIS MN 55448


TIM DAVIS
11013 LAFAYETTE PLZ 2106
OMAHA NE 68154


TIMBRE L SEVERSON
7625 LISA LANE APT#221
MIDDLETON WI 53562


TIME IN A BOTTLE INC
712 J AVE NE
CEDAR RAPIDS IA 52402

TIME WARNER CABLE LLC
BOX 223085
PITTSBURGH PA 15251-2085


TIME WARNER CABLE ZR
PO BOX 1104
CAROL STREAM IL 60132-1104


TIMMERMAN, ALYCIA
711 OAK STREET
BEAVER CROSSING NE 68313


TIMOTHY ANDERSON CORP
700 20TH STREET
ROCKFORD IL 61104


TIMOTHY JAMES STOUT
10 WATER ST #305
BANGOR ME 04401


TINA YOUKHANNA
28685 DIESING DR
MADISON HEIGHTS MI 48071


TITUS, MADELINE
18776 FALL RIDGE ROAD
RICHMOND MN 56368


TIZAPANTZI SERRANO, OLIVER
1120 TOWN AND FOUR PKWY DR
SAINT LOUIS MO 63141


TIZAPANTZI-SERRANO, FERNANDA T
1120 TOWN AND FOUR PKWY DR
SAINT LOUIS MO 63141

TKG STORAGEMART PARTNERS III L
5525 STATE HWY 169 SERVICE DR
MINNEAPOLIS MN 55442


TN CHILD SUPPORT
RECEIPTING UNIT
PO BOX 305200
NASHVILLE TN 37229


TN DEPARTMENT OF REVENUE
PO BOX 190665
NASHVILLE TN 37219-0665


TNT TOTAL STOP LLC
1600 W 44TH PLACE
SIOUX FALLS SD 57105


TOCHIMANI, ALFONSO
887 TAYLOR AVENUE
AURORA IL 60506


TODD HENSLEY
6100 SE 5TH STREET
DES MOINES IA 50315


TODD OR LORI HANSON
C/O FARMERS CREDIT SERV OF AM
322 1ST AVENUE EAST
MOBRIDGE SD 57601


TODD RAYMOND SHAW
620 N LITTLE WALNUT CREEK DR
WAUKEE IA 50263


TODD, EMILY G.
1813 NANTES COURT
SPRING HILL TN 37174

TOKENWORKS INC
26 MILBURN ST 2ND FL
BRONXVILLE NY 10708


TOLAND, ISABELLA M.
3729 S RICKETTS AVE
PEORIA IL 61607


TOLEDO AREA HUMANE SOCIETY INC
827 ILLINOIS
MAUMEE OH 43537


TOLEDO ARENA SPORTS INC
FIFTH THRID FIELD
406 WASHINGTON STREET
TOLEDO OH 43604


TOLEDO CHORAL SOCIETY INC
PO BOX 66
TOLEDO OH 43697


TOLEDO EDISON MAUMEE
PO BOX 3638
AKRON OH 44309-3638


TOLEDO LUCAS CNTY HEALTH DEPT
635 N ERIE ST RM 350
TOLEDO OH 43604


TOLEDO MUNICIPAL COURT
555 N ERIE ST
TOLEDO OH 43604


TOLEDO SOFT WATER SUPPLY INC
2806 NEBRASKA AVE
TOLEDO OH 43607

TOLO, ALLISON R.
6705 W 46TH ST.
SIOUX FALLS SD 57106


TOM HARDIN
103 EAST HILL STREET
BLANCHARDVILLE WI 53516


TOM MACK
4104 N PLUM TREE
WICHITA KS 67226


TOM SMITH PLUMB CO
429 E SCIOTA AVENUE
PEORIA HEIGHTS IL 61616


TOMCZYK, JOSEPH A.
5880 LAKE BLUFF DRIVE
UNIT 3B
TINLEY PARK IL 60477


TOMLINSON, ALLISON Q.
2722 NEFF STREET
ELKHART IN 46514


TONY ALWIN
2351 O STREET
LINCOLN NE 68510


TOP SHOT CKR INC
1714 OHIO PKWY
ROCKFORD IL 61108


TORI GUIN
1608 TIAGO LANE
FORT WAYNE IN 46815

```
TORRE, EDWARD
8731 SW 53RD ST.
MIAMI FL 33165


TORRENCE SOUND EQUIP COMPANY
29050 GLENWOOD ROAD
PERRYSBURG OH 43551


TORRES RAYMUNDO, GASPAR GEREMI
124 34TH STREET DRIVE
APT. 1
CEDAR RAPIDS IA 52403


TORRES, ADAN
1742 SURREY DR
BRENTWOOD TN 37027


TORRES, ARTURO
137 GALEWOOD DR.
BOLINGBROOK IL 60440


TORRES, CARLOS
5730 W HENDERSON ST
CHICAGO IL 60634


TORRES, HELADIO
1408 WILLOW LN
WESTMONT IL 60559


TORRES, JULIAN
529 CAMPBULLS RUN RD
PITTSBURGH PA 15205


TORRES, MARISOL
1211 WEST 22ND STREET #300
OAK BROOK IL 60523
```

TORRES, OSCAR
108 S. TESTA DRIVE #204
NAPERVILLE IL 60540


TOTAL FIRE PROTECTION
1004 7TH AVENUE NORTH
BRANDON SD 57005


TOTAL FIRE& SAFETY
6808 HOBSON VALLEY DRIVE
WOODRIDGE IL 60517


TOTAL LINE REFRIGERATION INC
33530 PIN OAK PKWY
AVON LAKE OH 44012


TOTAL RECOVERY RESOURCES AND C
254 ROUTE 17K STE 201
NEWBURGH NY 12550


TOTEGLASS INC
PO BOX 1924
WILMINGTON NC 28402


TOTO, MIGUEL
9830 EL CAMENO LN 1 E
ORLAND PARK IL 60462


TOWE, SHAWN E.
718 MAPLETON ROAD
ROCKVILLE MD 20850


TOWN AND COUNTRY DISTRIBS INC
1050 ARDMORE AVE
ITASCA IL 60143

TOWN CENTER INC
PO BOX 2273
BRIGHTON MI 48116


TOWN SQUARE PUBLICATIONS LLC
PO BOX 6754
CAROL STREAM IL 60197-6754


TOWNSHIP OF ROBINSON
102 RAHWAY ROAD
CANONSBURG PA 15317


TOWNSQUARE MEDIA SIOUX FALLS L
240 GREENWICH AVE
GREENWICH CT 06830


TRAINA, NATHANIEL
510 HIGHLAND ST. W
ANNANDALE MN 55302


TRAKED ENTERPRISES INC
PO BOX 12350
CHARLOTTE NC 28220


TRANDELL, JON J.
32406 CRESTWOOD
FRASER MI 48026


TRANE US INC
PO BOX 98167
CHICAGO IL 60693


TRANSFORMATIONS BY AUSTIN ANGE
9901 BRODIE LN STE 160 PMB 255
AUSTIN TX 78748

```
TRANSLATIONS IN MOTION INC
515 N FLAGLER DR P300
WEST PALM BEACH FL 33401


TRAPUZZANO, LAUREN T.
12 STERLING DRIVE
CORAOPOLIS PA 15108


TRAVERS, CRYSTAL
1655 FAIRFAX ST.
PETERSBURG VA 23805


TRAVIS JUSTIN LORENTSON
7603 WHITNEY DRIVE
SAINT PAUL MN 55124


TRAVIS NORTHINGTON
1636 SW 42ND ST
FARGO ND 58103


TRAVIS, ANTON
18575 INNSBROOK DRIVE #1
NORTHVILLE MI 48168


TRAVIS, RICHARD C.
8501 SW 97TH CT
MIAMI FL 33173


TREASURER CITY OF DETROIT
402 COLEMAN A YOUNG
MUNICIPAL CENTER
DETROIT MI 48226


TREASURER OF ALLEGHENY CNTY
542 4TH AVE
PITTSBURGH PA 15219
```

TREASURER OF STATE
UNCLAIMED PROPERTY DIVISION
MAC N8200-071 800 WALNUT ST
DES MOINES IA 50309


TREASURER OF VIRGINIA
DIV OF CHILD SUPPORT ENFORCEMT
PO BOX 570
RICHMOND VA 23218-0570


TREASURER, CITY OF DETROIT
CITY OF DETROIT
PO BOX 30812


TREASURY DEPARTMENT (TN)
UNCLAIMED PROPERTY DIVISION
PO BOX 198649
NASHVILLE TN 37219


TRENADO, RAMONA
120 S TESTA DR
UNIT 103
NAPERVILLE IL 60540


TRENDLE, KRYSTAL A.
69 W. JARVIS AVENUE
HAZEL PARK MI 48030


TREU HOUSE OF MUNCH FINTECH


TRI CITY ELECTRIC COMPANY OF I
6225 N BRADY ST
DAVENPORT IA 52806


TRI COUNTY BROADCASTING INC
1010 2ND STREET NORTH
PO BOX 366
SAUK RAPIDS MN 56379

```
TRI TECH DISPENSING
2499 RICE STREET
STE 140
SAINT PAUL MN 55113


TRIANGLE METALS DIV OF
THOMAS ENGINEERING INC
575 W CENTRAL RD
HOFFMAN ESTATES IL 60192


TRICNTY BEVERAGE FINTECH


TRICNTY IRRIGATION& PLUMB INC
PO BOX 290
GOODFIELD IL 61742-0290


TRIGGER AGENCY LLC
3539 CLIPPER MILL ROAD
BALTIMORE MD 21211


TRINE UNIVERSITY INC
1 UNIVERSTIY AVE
ANGOLA IN 46703


TRINITY LUTHERAN CHURCH
TRINITY LUTHERAN SCHOOL
4560 GLENDALE AVE
TOLEDO OH 43614-1907


TRIVIA MAFIA
2322 3RD ST NE
MINNEAPOLIS MN 55418


TROY ATHENS BAND BOOSTER
4333 JOHN R ROAD
TROY MI 48085
```

```
TROY BASEBALL BOOSTERS INC
3673 CROOKS ROAD
PO BOX 142
TROY MI 48084


TROY CHAM OF COMMERCE
2125 BUTTERFIELD DR
SUITE 100N
TROY MI 48084-3441


TROY COMMUNITY COALITION FOR
THE PREVENTION OF DRUG AND ALC
4420 LIVERNOIS
TROY MI 48098


TROY HIGH SCHOOL BOOSTER CLUB
4777 NORTHFIELD PARKWAY
TROY MI 48098


TROY POLICE BENEVOLENT ASSOCIA
500 W BIG BEAVER ROAD
TROY MI 48084


TROY SCHOOL DISTRICT
4400 LIVERNOIS
TROY MI 48098


TROYER, SUZANNE
920 S. MAIN STREET
MISHAWAKA IN 46544


TRUELOVE, TIARA D.
7513 ROSA PARKS
DETROIT MI 48206


TRUONG, AILAN
905 S DALE CIRCLE
SIOUX FALLS SD 57110
```

TRUONG, JUDY N.
6100 THRONTON DR
901
LINCOLN NE 68512


TRUSTHEIM, ASHLEY
29572 493RD AVE
BROOTEN MN 56316


TSC
7300 METRO BOULEVARD
SUITE 450
MINNEAPOLIS MN 55439


TSC CR PITTSBURGH
1002 OAK STREET
CLAIRTON PA 15025


TSCHETTER, JILL
626 W 15TH
SIOUX FALLS SD 57104


TSEGAYE, MAHDERE
871 SNELLING AVENUE NORTH
SAINT PAUL MN 55104


TSFA PARENTS ORGANIZATION INC
333 14TH ST
TOLEDO OH 43604-5459


TTB
EXCISE TAX
701 XENIA AVE S STE 120
MINNEAPOLIS MN 55416


TUCKER LITHOGRAPHIC COMPANY
5250 GULFTON SUITE 2D
HOUSTON TX 77081

TUKUA, HEATHER
3836 NICOLLET AVE APT 102
MINNEAPOLIS MN 55409


TULK, PAIGE B.
4155 BARCLAY COURT
APT D
INDIANAPOLIS IN 46240


TURBOHAUL INC
11071-A GUILFORD RD
ANNAPOLIS JUNCTION MD 20701


TURNER, ANTIONETTE
3991 BRITTANY CIRCLE
APT A
BRIDGETON MO 63044


TURNER, BRANDON M.
835 E. CHIPPEWA AVE.
SOUTH BEND IN 46614


TURNER, RUBEN
6301 SPUNKY HEART PLACE
CLINTON MD 20735


TURNER, YOLANDA
19186 BRAILE
DETROIT MI 48219


TUTTLE DANIEL R.
5143 ORCHARD STREET
LINCOLN NE 68504


TUTTLE, CAMERON R.
5143 ORCHARD ST.
LINCOLN NE 68504

TUTTLE, TIFFANY K.
5143 ORCHARD ST
LINCOLN NE 68504


TWIN CITIES NORTH CHAMBER OF C
1915 HIGHWAY 36 WEST STE 112
SAINT PAUL MN 55113


TWIN CITY HANDYMAN LLC
3632 VILLAGE CT
SAINT PAUL MN 55125


TWIN TOWERS EMBROIDERY SCREEN
PRINTING AND VINYL GRAPHICS IN
1231 LOGAN AVE
BELVIDERE IL 61008


TWO BROTHERS COFFEE ROASTERS L
30W315 CALUMET AVE
WARRENVILLE IL 60555


TWO TRACK MALTING LLC
1651 7TH ST NE
GOODRICH ND 58444


TX CHILD SUPPORT SDU
PO BOX 659791
SAN ANTONIO TX 78265


TYCO FIRE AND SECURITY US MANA
PO BOX 371967
PITTSBURGH PA 15251


TYCO INTEGRATED SECURITY
PO BOX 371967
PITTSBURGH PA 15250-7967

```
TYLER CARACOFE
1595 HIGHWAY 36 WEST
SAINT PAUL MN 55113


TYLER GRAVES
7140 HARRISON AVE STE 108
ROCKFORD IL 61112


TYLER, AALIYAH
3411 23RD PARKWAY
TEMPLE HILLS MD 20748


TYLKA, KAROLINA
82 OLD CREEK ROAD
PALOS PARK IL 60464


TYMIKIA COTTOM
11106 CAPTAINS VIEW LANE
FORT WASHINGTON MD 20744


UDALL, ANDREW A.
8793 ORMISTON CIRCLE
REYNOLDSBURG OH 43068


UDELL, BRITTANY L.
3032 CANTERBURY BLVD
UNIT 8
FORT WAYNE IN 46835


UERLING, MORGAN
5115 VINE STREET
114
LINCOLN NE 68504


UGI ENTERPRISES INC
ONE MERIDIAN BLVD
SUITE 2C01
READING PA 19610
```

UHLIK, JACQUELINE J.
6170 SAINT JOSEPH DRIVE
INDEPENDENCE OH 44131


ULINE INC
PO BOX 88741
ATTN ACCOUNTS RECEIVABLE
CHICAGO IL 60680-1741


ULISES R CASTRO
601 79TH AVE NE
MINNEAPOLIS MN 55432


ULLMAN ELECTRIC COMPANY INC
3901 CHESTER AVE UNIT B
CLEVELAND OH 44114


ULTIMATE EVENTS INC
13405 15TH AVE N
MINNEAPOLIS MN 55441


UMANA, LUIS M.
523 GREENSBURG PIKE, #1
NORTH VERSAILLES PA 15137


UMIX LLC
13790 BRIDGEWATER CROSSING BVD
#1080
WINDERMERE FL 34786


UNDERGROUND VAULTS AND STORAGE
PO BOX 1723
HUTCHINSON KS 67504-1723


UNDERWOOD, MONICA
7039 1ST AVENUE S
MINNEAPOLIS MN 55423

UNIFIED GOVERNMENT LICENSE
DIVISION
4953 STATE AVE
KANSAS CITY KS 66102


UNIFUND CCR PARTNERS
PO BOX 45242
CINCINNATI OH 45242


UNION CENTRAL INDIVIDUAL PLAN
131 OAK STREET STE 5
GLASTONBURY CT 06033-2380


UNION STATION
6100 W 96TH ST
SUITE 150
INDIANAPOLIS IN 46278


UNITED BEVERAGE FINTECH


UNITED STATES POSTAL SERVICE
INFOSYNC POC ACCOUNT#6679636


UNITED STATES POSTAL SERVICE
CORPORATE HILLS STATION
9350 CORPORATE HILLS DR
WICHITA KS 67207-9997


UNITED WAY OF GREATER ST LOUIS
910 N ELEVENTH ST
SAINT LOUIS MO 63101


UNITED WAY OF LINCOLN
AND LANCASTER COUNTY
238 S 13TH ST
LINCOLN NE 68510

UNITYPOINT HEALTH TRINITY
REG MED CTR
2520 9TH AVENUE SOUTH
FORT DODGE IA 50501


UNIVERSAL AD COM LLC
2921 AVE E EAST
ARLINGTON TX 76011


UNIVERSITY LIGGETT SCHOOL
1045 COOK RD
GROSSE POINTE MI 48236


UNIVERSITY MARK MALL, LLC
C/O SIMON PROPERTIES
867525 RELIABLE PARKWAY
CHICAGO IL 60686


UNIVERSITY OF MARYLAND EASTERN
SHORE NAT ALUMNI ASSN SOUTHERN
PO BOX 1632
WALDORF MD 20604


UNIVERSITY PARK ASSOCIATION
867525 RELIABLE PARKWAY
CHICAGO IL 60686-7500


UNIVERSITY PARK MALL, LLC
C/O SIMON PROPERTIES
867525 RELIABLE PARKWAY
CHICAGO IL 60686


UNLIMITED OPPORTUNITY INC
5885 S 118TH CIR
OMAHA NE 68137


UNTAPPED INC
21 SOUTH FRONT STREET
WILMINGTON NC 28401

UNUM LIFE INSURANCE COMPANY OF
AMERICA INC
1 FOUNTAIN SQUARE
CHATTANOOGA TN 37402-1330


UPSHOW INC
29349 NETWORK PLACE
CHICAGO IL 60673-1293


UPTOWN BAKE AND BREW LLC
5335 KILMER PLACE
HYATTSVILLE MD 20781


URBAN GROWLER BREWING COMAPNY
2325 ENDICOTT ST STE 11
SAINT PAUL MN 55114


URBAN, MATTHEW
405 RIVER ROAD
MAUMEE OH 43537


URBIC CONSTRUCTION LLC
2023 1/2 BANCROFT ST
OMAHA NE 68108


URBINA JR, MARCOS A.
2702 SW 156 AVE
MIAMI FL 33185


URIOSTEGUI, MARIA
2412 N 35TH ST
KANSAS CITY KS 66104


US BANCORP EQUIPMENT
FINANCE INC
PO BOX 790448
SAINT LOUIS MO 63179-0448

US BANK OEFS
PO BOX 790448
SAINT LOUIS MO 63179


US CASINO RENTALS LLC
345 N ERIC DR
PALATINE IL 60067


US DEPARTMENT OF EDUCATION
PO BOX 105081
NATL PMNT CENTER
ATLANTA GA 30348


US DEPT OF EDUCATION AWG
PO BOX 790356
SAINT LOUIS MO 63179-0356


US FOODS CULINARY
EQUIPMENT AND SUPPLIES
PO BOX 64177
SAINT PAUL MN 55164


US GUEST SERVICES LLC
11 MCKINLEY DRIVE
MC KEES ROCKS PA 15136


US STANDARD PRODUCTS CORP
PO BOX 5509
ENGLEWOOD NJ 07631


US YELLOW PAGES
PO BOX 48098
JACKSONVILLE FL 32247-8098


USSELTON, EMILY
550 COEUR DE ROYALE
APT 301
SAINT LOUIS MO 63141

USTORE
6120 LIVINGSTON RD
OXON HILL MD 20745


VACURA, CODY M.
1314 15 ST NORTH
APT 22
SAINT CLOUD MN 56303


VAINIO, SUMMER
1020 NE 103RD ST
KANSAS CITY MO 64155


VALAZQUEZ, MIKE
2423 S. HOLLAND-SYLVANIA ROAD
MAUMEE OH 43537


VALDENEGRO, LUIS
12160 W 136TH STREET #128
OVERLAND PARK KS 66221


VALDES, LUIS
10235 SW 46TH ST
MIAMI FL 33165


VALDEZ, ALEXANDRIA I.
811 EAST VIRGINIA AVENUE
PEORIA IL 61603


VALDEZ, DOMINIC T.
5995 CANDACE AVE
INVER GROVE HEIGHTS MN 55076


VALDEZ, WILBERTH A.
4110 RAHN RD
212
SAINT PAUL MN 55122

VALDEZ-MARTINEZ, STEVE
6418 LEE AVE NORTH
MINNEAPOLIS MN 55429


VALENCIA, NICHOLAS
14325 CENTRAL AVENUE
MIDLOTHIAN IL 60445


VALENT, NICOLE A.
810 SOMERSET AVE
MISHAWAKA IN 46544


VAN D INC
1405 S SCARLET OAK TRAIL
SIOUX FALLS SD 57110


VAN DE LOO, THOMAS J.
2844 SUGAR PINE CIRCLE
NORTHBROOK IL 60062


VAN DER BRINK, ERIN J.
202 W CHURCH ST
P.O. BOX 266
INWOOD IA 51240


VAN DOOTINGH, ELI J.
2357 HORSESHOE DR
TOLEDO OH 43615


VAN METER INC
850 32ND AVENUE SW
CEDAR RAPIDS IA 52404-3913


VAN NESS, JACOB R.
2425 W MOSS AVE
PEORIA IL 61604

VAN NOORT, CASSIDY L.
224 N HOLIDAY AVE
SIOUX FALLS SD 57104


VAN RU CREDIT CORPORATION
PO BOX 1065
DES PLAINES IL 60017


VAN VEEN, KRISTEN L.
108 EAST 40TH STREET
SIOUX FALLS SD 57105


VANCO COMMERCIAL SERVICE LLC
8025 CASTLEWAY DR
INDIANAPOLIS IN 46250


VANDERBILT UNIVERSITY MEDICAL
1161 21ST AVE S
D-3300 MEDICAL CENTER NORTH
NASHVILLE TN 37232-5445


VANDEVOORDE, AUSTIN M.
826 19TH AVE
MOLINE IL 61265


VANES, SHERRI-LYNN A.
531 DILL LANE
A-1
MURFREESBORO TN 37130


VANESSA VALDEZ
4121 EXCELSIOR BLVD
MINNEAPOLIS MN 55416


VANHOUSEN, JOSHUA M.
1025 N. 63RD ST
G-145
LINCOLN NE 68505

VAREBERG, KYLE
522 42ND ST. S
APT 180
FARGO ND 58103


VARELA, PABLO
1703 ROBIN LN
LISLE IL 60532


VARELA, SALVADOR
6724 PARK LANE
APT 1
WESTMONT IL 60559


VARENHORST-JOHNSON, HANNAH M.
5832 BROOKVIEW DRIVE
LINCOLN NE 68506


VARGAS, ALDAIR I.
302 ELLSWORTH PL.
OXON HILL MD 20745


VARGAS, ZOCHILT
1107 GROVE ST.
AURORA IL 60505


VARGO, CHRISTOPHER J.
30711 DELTON ST.
MADISON HEIGHTS MI 48071


VARI, VERONICA A.
521 ALTON COURT
CAROL STREAM IL 60188


VASEY COMMERCIAL HEATING
AND AIR CONDITIONING INC
10830 ANDRADE DR
ZIONSVILLE IN 46077

VASQUEZ, LEXANDER J.
9410 ROSLAN PL
SAINT LOUIS MO 63114


VASQUEZ, VICTORIA
5502 HELMONT DRIVE
OXON HILL MD 20745


VAUGHAN, RYAN
11639 GRANT DRIVE
OVERLAND PARK KS 66210


VAUGHN, NAOMI L.
18873 MARX
HIGHLAND PARK MI 48203


VAZQUEZ HUERTA, ESTHER E.
7144 123RD ST W
SAINT PAUL MN 55124


VAZQUEZ, ALEXIS N.
1830 N TRIPP
CHICAGO IL 60639


VAZQUEZ, JENNA M.
2020 RINDLE CT
MURFREESBORO TN 37129


VAZQUEZ, OMAR R.
505 PICCADILLY ROW #151
ANTIOCH TN 37013


VECTREN ENERGY DELIVERY
PO BOX 6248
INDIANAPOLIS IN 46206-6248

VEGA, JUAN
222 CHERRY DRIVE
FRANKLIN TN 37064


VELARDE, DANIEL
556 E. SHAGBARK LANE
UNIT A
STREAMWOOD IL 60107


VELASCO, DANIEL
319 32ND ST NE APT B
CEDAR RAPIDS IA 52402


VELASQUEZ AJTUM, JOSE D.
712 MAURY AVE
OXON HILL MD 20745


VELASQUEZ, ADELSO
1340 MONDAMIN AVE.
DES MOINES IA 50314


VELASQUEZ, JACQUELINE
634 IOWA AVE
FLOOR 2
AURORA IL 60506


VELASQUEZ, SAIRA
7909 CAREY BRANCH DR
FORT WASHINGTON MD 20744


VELAZCO SAENZ, JOSE LUIS
524 E CEDAR STREET
OLATHE KS 66061


VELAZQUEZ MONTE, LIZBETH
21 99TH LN NW
MINNEAPOLIS MN 55448

VELAZQUEZ, LUISA
1876 APPALOOSA DRIVE
NAPERVILLE IL 60565


VENEY, TIARA R.
2235 SAVANNAH TER SE #14
WASHINGTON DC 20020


VENTIMIGLIA, RENAE E.
18959 MAYFIELD
LIVONIA MI 48152


VENTURA FOODS, LLC
40 POINTE DRIVE
BREA CA 92821


VERGARA PLIEGO, ALAN GUILLERMO
710 E 78 ST
202
MINNEAPOLIS MN 55423


VERGARA, MARCO
25635 LINCOLN STREET
NOVI MI 48375


VERIZON
PO BOX 4830
TRENTON NJ 08650-4830


VERIZON WIRELESS
PO BOX 15124
ALBANY NY 12212-5124


VERIZON WIRELESS
PO BOX 660720
DALLAS TX 75266-0720

VERIZON WIRELESS
PO BOX 25505
LEHIGH VALLEY PA 18002-5505


VERKE, KARA N.
250 6TH ST E #501
SAINT PAUL MN 55101


VERSIQUE INC
6465 WAYZATA BLVD
SUITE 800
MINNEAPOLIS MN 55426


VERSTEEGH, JORDANNE L.
840 W RUSHOLME ST
DAVENPORT IA 52804


VETSCH PLUMBING SERVICES INC
398 CENTRAL AVE E
SAINT MICHAEL MN 55376


VETTER ELECTRIC INC
PO BOX 41645
NASHVILLE TN 37204


VICK, AUTUMN E.
812 4TH STREET SOUTH
SAINT CLOUD MN 56301


VICKMAN, DANA C.
3800 VERA CRUZ AVE
MINNEAPOLIS MN 55422


VICTORIA FULKERSON
1828 ARBITER CT
NAPERVILLE IL 60563

VICTORIA KIRK
684 PATRIOT DR
LANCASTER PA 17601


VIDOVICH, ABBY M.
6006 SILVERADO COURT
CORAOPOLIS PA 15108


VIKING AUTOMATIC SPRINKLER COM
PO BOX 74008409
CHICAGO IL 60674-8409


VILCHIS, ARTURO
523 VERITAS STREET
NASHVILLE TN 37211


VILLAFAN, GUADALUPE
5504 TINDER APT 1
ROLLING MEADOWS IL 60008


VILLAGE HANOVER PARK
2121 LAKE ST
HANOVER PARK IL 60133


VILLAGE OF CHERRY VALLEY
806 E STATE STREET
CHERRY VALLEY IL 61016


VILLAGE OF NORTHBROOK
1225 CEDAR LANE
NORTHBROOK IL 60062-4582


VILLAGE OF NORTHBROOK
1225 CEDAR LANE
NORTHBROOK IL 60062

VILLAGE OF ORLAND PARK
14700 S RAVINA
ORLAND PARK IL 60462


VILLAGE OF ORLAND PARK WATER
PO BOX 74713
CHICAGO IL 60694-4713


VILLAGE OF SCHAUMBURG
201 SCHAUMBURG COURT
SCHAUMBURG IL 60193


VILLAGE OF SCHAUMBURG
PO BOX 6755
CAROL STREAM IL 60197-6755


VILLAGE OF SCHAUMBURG
101 SCHAUMBURG COURT
SCHAUMBURG IL 60193-1899


VILLAGE WEST ASSOCIATION INC
% KESSINGER/HUNTER & CO LC
2600 GRAND BLVD SUITE 700
KANSAS CITY MO 64108


VILLAGRANA, BREANA
329 W. CHARLESTON STREET #9021
LINCOLN NE 68528


VILLALOBOS, MARCOS
1106 W 7TH STREET
APT 3
COLUMBIA TN 38401


VILLALTA, STEVENS
14107 SW 66TH STREET
APT D1
MIAMI FL 33183

VILLALTA, STEVENS
11605 NW 89TH STREET APT. 108
MIAMI FL 33178


VILLANUEVA, ROBERT A.
20241 SW 124 AVE
MIAMI FL 33177


VILLAR, MIRTA L.
6652 LAKE ST
OMAHA NE 68104


VILLARREAL, SHANNA M.
8615 N COSBY AVE
APT R208
KANSAS CITY MO 64154


VILLEGAS, FLORINDA
933 LAKE NORA S CT #C
INDIANAPOLIS IN 46240


VILLEGAS, JUAN DIEGO
868 EASTON PARK WAY
ROCKFORD IL 61108


VILLEGAS, OFELIA
933 LAKE NORA SOUTH COURT
APT C
INDIANAPOLIS IN 46240


VINCENT KEN ROSE
5901 EASTWOOD RD
SAINT PAUL MN 55112


VINTAGE WINE COMP FINTECH

VINTAGE WINE DISTRIB FN


VINTEGRITY LLC
1689 N TOPPING AVE
KANSAS CITY MO 64120


VINYL DOCTOR SYSTEMS INC
PO BOX 32086
WEST PALM BEACH FL 33420


VINYL MASTERS
COMMERICAL UPHOLSTERY
1661 WESTERN AVE N
SAINT PAUL MN 55117


VINYL PRO
1710 W 50TH STREET
SIOUX FALLS SD 57105


VIP CLEANING SVCS INC
2804 DRAKE STREET
LINCOLN NE 68516-2742


VIP LAWN AND LANDSCAPE INC
PO BOX 3551
OMAHA NE 68103


VIP MAKEOVERS LLC
13818 CLAYTON RD
CHESTERFIELD MO 63017


VIRGEN, GLORIA
19 5TH AVE S.
102
HOPKINS MN 55343

VIRGINIA DEPT OF TAXATION
PO BOX 27407
RICHMOND VA 23261-7407


VIRGINIA DEPT OF TREASURY
DIVISION OF UNCLAIMED PROPERTY
PO BOX 2478
RICHMOND VA 23218-2478


VISHNEVETSKY, ELONA
1320 BARDOT LANE
SAINT LOUIS MO 63146


VISION TECHNOLOGIES INC
PO BOX 64240
BALTIMORE MD 21264-4240


VISIONFRIENDLYCOM INC
1245 E DIEHL RD
SUITE 307
NAPERVILLE IL 60563


VISIT INDY
DEPT 78942
PO BOX 78000
DETROIT MI 48278


VITAL ACCOUNTING AND CONSULTIN
7641 KINGS BRIDGE DR
WEST JORDAN UT 84084


VIZUETE, JESSICA N.
13787 SW 66TH STREET
D253
MIAMI FL 33183


VOELKERT, ALYSSA N.
52650 SANTA MONICA
GRANGER IN 46530

```
VOLUNTEER WELDING SUPPLY INC
815 FIFTH AVE SOUTH
NASHVILLE TN 37203


VOLZ, ROBIN A.
4610 NE 65TH TER.
KANSAS CITY MO 64119


VONBANK, PETER E.
515 4TH STREET NE
SAINT MICHAEL MN 55376


VOSS DISTRIB
5109 NE 17TH STREET
DES MOINES IA 50313


VOSS LIGHTING
PO BOX 22159
LINCOLN NE 68542-2190


VOSS, SONYA
8646 CHANHASSEN HILL
CHANHASSEN MN 55317


VOSTAD, LIV M.
4415 N GRADUATE AVE - BLDG 2 A
SIOUX FALLS SD 57107


W LD LEGENDS HOLDINGS VII LLC
PO BOX 505333
SAINT LOUIS MO 63150-5333


WA LIGHT PLUMB
9815 SEA VIEW COVE
FORT WAYNE IN 46835
```

WADE WILLIAMS
200 AMERICAN WAY
OXON HILL MD 20745


WAG N TRAIN TERRIER RESCUE INC
1006 N 77TH ST
OMAHA NE 68114


WAGNER, SHANNON
220 W. ETHEL AVE
LOMBARD IL 60148


WAGS AND WHISKERS
ANIMAL RESCUE OF MN
PO BOX 304
SHAKOPEE MN 55379


WAHL, HUNTER A.
1101 7TH AVENUE SE
BARNESVILLE MN 56514


WAINSCOAT, MATTAYAH D.
6800 S SANTA ROSA PLACE
UNIT 5
SIOUX FALLS SD 57108


WAITE, ALLISON M.
5417 KURT LN
FORT WAYNE IN 46835


WALCOTT, JENSEN A.
16342 149TH ST.
BONNER SPRINGS KS 66012


WALCZYNSKI, BLAKE A.
122 N 34TH ST
OMAHA NE 68131

WALINE, JOHN G.
2410 W 40TH ST
DAVENPORT IA 52806


WALK WITH RACHEL NFP
1039 CONRAD CT
ELK GROVE VILLAGE IL 60007


WALKER, ALEXA S.
4229 SHENANDOAH AVE
2F
SAINT LOUIS MO 63110


WALKER, JOHN L.
1218 16TH ST SE
APT 9
SAINT CLOUD MN 56301


WALKER, JOHN W.
5604 VIRGINIA LANE
OXON HILL MD 20745


WALKER, RAYVEN A.
9329 KOENIG CIR
#D
SAINT LOUIS MO 63134


WALKER, SHANAY
605 FALLS LAKE DR
BOWIE MD 20721


WALLACE, CORNEILUS K.
4201 BUSHNELL ROAD
CLEVELAND OH 44118


WALLACE, DEJA
892 E 144 ST
CLEVELAND OH 44110

WALLACE, MONET
6231 DIMRILL COURT
FORT WASHINGTON MD 20744


WALLS, AUSTIN M.
109 WASHINGTON AVE.
MIDWAY PA 15060


WALLS, BRANDI
109 WASHINGTON AVE
MIDWAY PA 15060


WALSH, SHAWN J.
415 OAK GROVE STREET #320
MINNEAPOLIS MN 55403


WALSTON, VONDRE A.
800 SOUTHERN AVE SE
APT 906
WASHINGTON DC 20032


WALTERS, JACOB B.
5611 100TH LANE
MINNEAPOLIS MN 55443


WALTH, PRESTON
1340 HIGH SITE DR
APT 217
SAINT PAUL MN 55121


WALZ, BRIAN P.
1210 7TH AVENUE SOUTH
UNIT 204
SARTELL MN 56377


WANDLING, ELIZABETH B.
818 GREENFIELD ST NORTHEAST
CEDAR RAPIDS IA 52402

WARD, ANGELA R.
303 E. 1ST. STREET
HARTFORD SD 57033


WARD, EVAN
2305 S. WEST AVE
SIOUX FALLS SD 57105


WARREN TOWNSHIP OF MARION COUN
SMALL CLAIMS COURT
501 N POST RD STE C
INDIANAPOLIS IN 46219


WARREN, DMON D.
8110 NEVILLE PLACE
FORT WASHINGTON MD 20744


WARREN, JOHN
4220 N. 112ND TERR.
KANSAS CITY KS 66109


WARRICK, JOSEPH
825 DRIFTWOOD DRIVE
APT 6
SAINT CLOUD MN 56303


WARRIOR DOG RESCUE
13696 STONEBROOKE CURVE
SHAKOPEE MN 55379


WASHBURN COMPUTER GROUP INC
218 CHELSEA ROAD
MONTICELLO MN 55362


WASHECLAIR
400 DAVIS AVE
DES MOINES IA 50315

WASHINGTON CIVIL TOWNSHIP
1832 W WALLEN RD
FORT WAYNE IN 46818


WASHINGTON GAS
PO BOX 37747
PHILADELPHIA PA 19101-5047


WASHINGTON HIGH SCHOOL
CRCSD
2205 FOREST DR SE
CEDAR RAPIDS IA 52403


WASIK, LEA L.
19 CASTLE STREET
MC DONALD PA 15057


WASTE MANAGEMENT NATIONAL
SERVICES INC
PO BOX 930580
ATLANTA GA 31193


WASTE MANAGEMENT NATIONAL
SERVICES INC
415 DAY HILL ROAD
WINDSOR CT 06095


WATERS, TEAL D.
2060 ROCK CREEK CT
TONGANOXIE KS 66086


WATERVILLE HISTORICAL SOCIETY
PO BOX 263
WATERVILLE OH 43566


WATKINS, AMBER
505 12TH ST S
306
SAINT CLOUD MN 56301

WATKINS-LYNCH, KASSANDRA M.
1000 WALDEN CREEK TRACE
APT 6-2E
SPRING HILL TN 37174


WATKINS-LYNCH, KASSANDRA M.
2800 FINCH COURT
COLUMBIA TN 38401


WATSON, CIRA
4908 W 45TH ST
APT 1
SIOUX FALLS SD 57106


WATSON, RONDALE D.
18289 WISCONSIN STREET
DETROIT MI 48221


WAUTERS, SHEILA M.
19 AEGINA DR.
TINLEY PARK IL 60477


WAYNE CNTY HEALTH DEPARTMENT
33030 VAN BORN
WAYNE MI 48184


WEATHERCRAFT CO OF LINCOLN INC
4510 NW 44TH ST STE A
PO BOX 80459
LINCOLN NE 68524


WEAVER, ADRIENNE
28320 LOCKDALE STREET
APT 107
SOUTHFIELD MI 48034


WEAVER, SADIE
805 TIPPERARY DRIVE
PAPILLION NE 68046

WEBER AND OLCESE
3250 W BIG BEAVER RD #124
TROY MI 48084


WEBSTER, JOSEPH E.
60 LARRAINE DRIVE
PITTSBURGH PA 15205


WEBSTER, SAVANNA
431 N CODDINGTON AVE
16
LINCOLN NE 68528


WEDDINGPAGES LLC
11106 MOCKINGBIRD DR
OMAHA NE 68137


WEIDLICK, ABIGAIL C.
1925 TOWER BRIDGE TERRACE
SAINT LOUIS MO 63146


WEIDLICK, MARGARET C.
1925 TOWER BRIDGE TERRACE
SAINT LOUIS MO 63146


WEIDNER, THOMAS R.
115 E COLUMBIA AVE
ELMHURST IL 60126


WEILAND ENTERPRISES INC
CERTAPRO PAINTERS DES MOINES
2771 104TH STREET STE G IA 50322


WEINGARTEN REALTY INVESTORS
PO BOX 301074
DALLAS TX 75303

WEINSTOCK FRIEDMAN AND FRIEDMA
10461 MILL RUN CR #550
OWINGS MILLS MD 21117


WEISE, MICHELLE
8449 YALE ST
OAK PARK MI 48237


WEISS, DUSTIN J.
11092 XYLON AVE
CHAMPLIN MN 55316


WELLS FARGO SHAREOWNER
WF 8113
PO BOX 1450
MINNEAPOLIS MN 55485-8113


WELLS, ARIKA
12428 HISPERIA RD
LUSBY MD 20657


WELLS, KHADIJAH J.
1644 RICHMOND RD NE
CEDAR RAPIDS IA 52402


WELLS, LYKALE D.
10414 EAGLEWOOD WOOD AVE
SAINT LOUIS MO 63114


WELLS, ROSS J.
12428 HISPERIA RD
LUSBY MD 20657


WELOCALIZE INC
241 E 4TH ST STE 207
FREDERICK MD 21701

WELSCH, CHARLI
932 EXCELSIOR STREET
PITTSBURGH PA 15210


WELTZIN, MATTHEW A.
5255 NW 57TH AVE
JOHNSTON IA 50131


WENDLOWSKY, LESLIE A.
1861 WALNUT
DEARBORN MI 48124


WENTZ, NYCOLE A.
1712 E 72ND STREET
INDIANAPOLIS IN 46240


WESLEY, ROSEMARY
6750 E 700 S
COLUMBIA CITY IN 46725


WESSMAN, ALAYNA M.
12412 69TH LANE
OTSEGO MN 55330


WEST ACRES DEVELOPMENT LLP
3902 13TH AVENUE SOUTH
SUITE 3717
FARGO ND 58103-3357


WEST ACRES DEVELOPMENT LLP
3902 13TH AVENUE SOUTH
#3717
FARGO ND 58103


WEST SIDE BEER DISTRIBUTING
28100 GORSUCH AVE
ROMULUS MI 48174

WEST, ANGELO F.
1409 SOUTHERN AVE
UNIT 101
OXON HILL MD 20745


WEST, CASSANDRA
8319 CORAL STREET
SPRING HILL FL 34608


WEST, DENARD
11400 CROSS ROAD TRAIL
BRANDYWINE MD 20613


WEST, LEONARD
2279 THOMAS AVE
BERKLEY MI 48072


WESTERN ALLEGHENY COMMUNITY LI
181 BATEMAN RD
OAKDALE PA 15071


WESTERN IRRIGATION INC
26 W 307 ST CHARLES ROAD
CAROL STREAM IL 60188


WESTERN SQUARE INDUSTRIES INC
1621 NORTH BROADWAY AVE
STOCKTON CA 95205


WESTGOR, TRAVIS J.
1456 EAST OLD SHAKOPEE CIRCLE
MINNEAPOLIS MN 55425


WESTON BARIL
5407 JUSTICE DR S
FARGO ND 58104

WESTRIM PROPERTIES LLC
11760 TREADWELL DR
POWAY CA 92064


WESTRIM PROPERTIES LLC
4628 CALLE DE VIDA
SAN DIEGO CA 92124


WESTROADS MALL L.L.C.
C/O GENERAL GROWTH PROPERTIES
110 NORTH WACKER DRIVE
CHICAGO IL 60606


WESTROADS OAKS INC
PO BOX 86 SDS-12-1531
MINNEAPOLIS MN 55486-1531


WHIP IT MEDIA INC
20 PIDGEON HILL DR STE 201
STERLING VA 20165


WHITE, ANNA M.
2745 VIRGINIA DR SE
CEDAR RAPIDS IA 52403


WHITE, BRANDON M.
9301 MORNING LIGHT TRL
103
FORT WAYNE IN 46815


WHITEHALL, MOESHA M.
1620 9TH STREET
105
SAINT PAUL MN 55110


WHITEHOUSE PARENTS CLUB
6510 TEXAS STREET
WHITEHOUSE OH 43571

WHITFIELD, CALVIN
2983 DEVONFIELD AVE
WALDORF MD 20603


WHITING, JARED T.
216 VANTAGE WAY
FRANKLIN TN 37067


WHITMAN, CARSON M.
119 MEADOW LN
EAST PEORIA IL 61611


WHITMORE, DEANDIS
3848 W. 76TH STREET
CHICAGO IL 60652


WHOLESALE LIGHTING LLC
5242 ANGOLA RD
SUITE 55
TOLEDO OH 43615


WI SCTF
PO BOX 74400
MILWAUKEE WI 53274


WIATT, CHRIS
1006 W 17TH STREET
DAVENPORT IA 52804


WIEDENBACHBROWN
2975 WESTCHESTER AVE STE 203
PURCHASE NY 10577


WIEMAR, PATRICK
CANAAN VALLEY DRIVE
KANSAS CITY KS 66109

WIGGINS, JUSTIE
7614 BRIGGS STREET #1
OMAHA NE 68134


WIL FISCHER COMPANIES
17501 WEST 98TH STREET
PILLAR 18-49
LENEXA KS 66219


WILBURN, WALTER
5006 BELLEVILLE CIRCLE
#2
SOUTH BEND IN 46619


WILDLIFE REHABILITATION CENTER
2530 DALE ST
SAINT PAUL MN 55102


WILDWOOD EXTERIORS LLC
9102 N MERIDAN ST STE 230
INDIANAPOLIS IN 46260


WILHELMI, ZACHERY J.
321 7TH ST N
24
SARTELL MN 56377


WILKERSON, RYLI
2216 JEBENS AVENUE
DAVENPORT IA 52804


WILKES, MONET A.
10110 BURTON AVE
OAK PARK MI 48237


WILKING LAW FIRM PLLC
3003 32ND AVE SOUTH
SUITE 240
FARGO ND 58103

WILKINS ELEMENTARY PARENT
TEACHER ORGANIZATION
2127 27TH STREET
MARION IA 52302


WILKOWSKI, ZACHARY
38197 SUMMERS ST
LIVONIA MI 48154


WILKS, KAMEN
6 E OXFORD AVENUE
ALEXANDRIA VA 22301


WILL L AUSTIN
7016 PENBROOK DR
FRANKLIN TN 37069


WILL, JENNIFER L.
2929 175TH ST
SPIRIT LAKE IA 51360


WILLAIMS, DOMONIQUE C.
13305 ARDEN WAY
31
LAUREL MD 20708


WILLAMETTE VALLEY HOPS LLC
PO BOX 276
SAINT PAUL OR 97137


WILLARD COMMUNITY CENTER INC
FOLSOM
LINCOLN NE 68522


WILLETTE, JESSICA
43308 WESTVIEW
STERLING HEIGHTS MI 48313

WILLIAM BEAUMONT HOSPITAL
3601 W 13 MILE RD
ROYAL OAK MI 48073


WILLIAM LUPER
PO BOX 3605
GAITHERSBURG MD 20885


WILLIAM SCHNEIDER JR
4003 DALEWOOD
PITTSBURGH PA 15227


WILLIAM W HUTTON
509 ARMSTRONG AVENUE
KANSAS CITY KS 66101


WILLIAMS, ANNASTACIA M.
6829 STEARNS STREET
SHAWNEE KS 66203


WILLIAMS, ASHLEY
11875 80TH AVE NTH
303
OSSEO MN 55369


WILLIAMS, CALEB
1111 MCKEE ROAD
OAKDALE PA 15071


WILLIAMS, CALLIE
4410 BALDWIN AVENUE
LINCOLN NE 68504


WILLIAMS, CHERI M.
5417 34TH PLACE
CRYSTAL MN 55422

WILLIAMS, DARIUS
24280 WESTHAMPTON
OAK PARK MI 48237


WILLIAMS, DEVRON S.
3718 HARRIET
INKSTER MI 48141


WILLIAMS, JOSHUA D.
2515 WEMSHA CT
LINCOLN NE 68507


WILLIAMS, MAKAILA R.
8810 CANDLELIGHT LN
LENEXA KS 66215


WILLIAMS, MICHAEL S.
821 MAURY AVE
OXON HILL MD 20745


WILLIAMS, PETER L.
111 WEST 91ST SREET
KANSAS CITY MO 64114


WILLIAMS, SYDNEY M.
15897 SARATOGA
DETROIT MI 48205


WILLIAMS, WADE
11617 MYRTLE OAK CT
WALDORF MD 20601


WILLIAMS, WADE
4311 23RD PARKWAY #506
TEMPLE HILLS MD 20748

WILLIAMSON CNTY CHAM
OF COMMERCE
5005 MERIDIAN BLVD STE 150
FRANKLIN TN 37067


WILLS, ELISE I.
57911 TAWAS CT.
NEW HUDSON MI 48165


WILSON, ARIELLE M.
9140 S. PAULINA ST
CHICAGO IL 60620


WILSON, ASYIAH N.
6700 NORTH SUMMERSHADE CIRCLE
APT 1
PEORIA IL 61615


WILSON, CHRIS A.
1618 BRECA RIDGE DR.
ANAMOSA IA 52205


WILSON, DAVIN
11935 WAKELEY PLAZA
APT 7
OMAHA NE 68154


WILSON, MICHAEL T.
911 11TH AVE. #4
FARGO ND 58102


WILSON, NATALIE M.
2935 MAGNOLIA DRIVE
BETTENDORF IA 52722


WILSON, REBEKAH R.
10 OAKLEY DR
LE CLAIRE IA 52753

WILSON, SAMUEL
2426 E. ROSECROFT VILLAGE CIRC
OXON HILL MD 20745


WILSON, TAYLOR
330 N FOREST AVE APT 1100
LIBERTY MO 64068


WILTREK, JASON
1034 MAPLEWOOD AVENUE
AMBRIDGE PA 15003


WINDECKER, COLIN M.
6748 BROOKSHIRE
CANTON MI 48187


WINDHAM, ASHLEY
413 N GARRISON AVE
102
KANSAS CITY MO 64163


WINDSTREAM
PO BOX 9001908
LOUISVILLE KY 40290-1908


WINDY CITY DISTRIBUTION LLC
1103 BUTTERFIELD
AURORA IL 60502


WINE MERCHANTS
PO BOX 16328
SAINT PAUL MN 55116-0328


WINE MERCHANTS FINTECH

WINN, NIKOLAS
11310 MULLEN RD
LENEXA KS 66215


WINN, TORI D.
1707 BERWICK LANE
NEW HAVEN IN 46774


WINNEBAGO COUNTY CASA
211 S COURT STREET STE 258
ROCKFORD IL 61101


WINTERS, ANDREW S.
12473 SERENE DRIVE
DURAND IL 61024


WIRTZ BEVERAGE ILLINOIS
PO BOX 809180
CHICAGO IL 60680


WISCHMANN, GREGORY M.
2106 MAPLECREST RD
BETTENDORF IA 52722


WISCHMANN, MADISON E.
3106 MAPLECREST ROAD
BETTENDORF IA 52722


WISCHNEWSKI, DANIEL
1060 88TH LANE NW
MINNEAPOLIS MN 55433


WISCONSIN DEPT OF REV
BOX 930208
MILWAUKEE WI 53293-0208

WISCONSIN DEPT OF REVENUE
PO BOX 8982
UNCLAIMED PROPERTY
MADISON WI 53708-8982


WISNIEWSKI, TAYLOR A.
295 EXETER LANE
SUGAR GROVE IL 60554


WITTENBERG, MIRANDA
1515 11TH AVE N
FARGO ND 58102


WOHLWEND, AUSTIN K.
3506 N 8TH AVE
SIOUX FALLS SD 57104


WOKOVICH, ASHLYN S.
1032 DAWN VALLEY DR.
MARYLAND HEIGHTS MO 63043


WOLFE, HOPE A.
750 CHENE ST.
1208
DETROIT MI 48207


WOLNEY, AUGUSTINE T.
3417 CLARK STREET
BURNSVILLE MN 55337


WOOD CNTY HUMANE SOCIETY
801 VAN CAMP RD
BOWLING GREEN OH 43402


WOOD GOODS INDUSTRIES INC
407 SOUTH DUNCAN STREET
LUCK WI 54853

WOOD ROOFING COMPANY INC
5225 NE 17TH ST
DES MOINES IA 50313


WOOD, JULIA Y.
2306 ALEXANDER DR.
TROY MI 48083


WOOD, KATHLEEN
22658 S. MADISON
SPRING HILL KS 66083


WOOD, NATALIE S.
6813 PICKETT DRIVE
SUITLAND MD 20746


WOODALL, ADRIENNE
1475 CHICAGO BLVD.
DETROIT MI 48206


WOODBRIDGE PRINTING CO LLC
14826 BUILD AMERICA DRIVE
WOODBRIDGE VA 22191


WOODE, TRINITY A.
820 W BENNETT CT
DUNLAP IL 61525


WOODWARD, KRYSTALE M.
2222 S. GOEBBERT
358
ARLINGTON HEIGHTS IL 60005


WOOLHOUSE, SARAH L.
1180 CUSHING CIRCLE
302
SAINT PAUL MN 55108

```
WOOSLEY, TAMMY L.
2206 S 5TH ST
LEAVENWORTH KS 66048


WORLD CENTRAL KITCHEN
1875 CONNECTICUT AVE NW
10TH FLOOR
WASHINGTON DC 20009


WORLD VISION INC
34834 WEYERHAEUSER WAY S
PO BOX 9716
FEDERAL WAY WA 98063


WORTHY, AKEEM T.
245 MILLER AVE
WEIRTON WV 26062


WRIGHT, SANDRA
6001 CRESTON AVE
15
DES MOINES IA 50321


WRIGHT, TY D.
9660 OAK SHADOW COURT
HOLLAND OH 43528


WRIGHTHENNEPIN ELECTRIC
PO BOX 77027
MINNEAPOLIS MN 55480-7727


WRIKE INC
10 ALMADEN BLVD
FLOOR 10 SUITE 1000
SAN JOSE CA 95113
```

WSI
1600 EAST CENTURY AVENUE
SUITE 1
BISMARCK ND 58506-5585


WUFLESTAD, ELLEN E.
1147 7TH ST S
#4
FARGO ND 58102


WULF, AUTUMN A.
108 N POPLAR ST
CAMBRIDGE IL 61238


WULF, JENNIFER N.
2038 N ELSIE AVE
DAVENPORT IA 52804


WW GRAINGER INC
DEPT 868809880
PALATINE IL 60038-0001


WYCKOFF, KAYLA M.
5030 MACY LANE
FORT WAYNE IN 46818


WYCKSTANDT, SHAWNA
434 15TH ST
MARION IA 52303


WYEAST LABORATORIES
PO BOX 146
ODELL OR 97044


WYRE, JAVON M.
14284 SW 109TH CT
MIAMI FL 33176

WYRICK, BENJAMIN H.
7912 WINTERBOURNE DR.
MONCLOVA OH 43542


XCEL ENERGY
PO BOX 9477
MINNEAPOLIS MN 55484-9477


XI SIGMA CHAPTER OF PHI BETA
SIGMA FRATERNITY INC
PO BOX 2322
INDIANAPOLIS IN 46206


XOLIO, JOSE A.
2821 MISHAWAKA AVE
SOUTH BEND IN 46615


YACARINI, PAOLA G.
5855 SW 132ND CT. #2
MIAMI FL 33183


YAGER ENTERPRISE INC
3920 MOBILE AVE
FORT WAYNE IN 46805


YAMAMOTO MOSS MACKENZIE INC
219 2ND ST N STE 200
MINNEAPOLIS MN 55401


YANEZ ENRIQUE GONZALEZ
1701 W 89TH ST
MINNEAPOLIS MN 55431


YANGIBOEV, ADKHAM
910 PALMER ROAD
11
FORT WASHINGTON MD 20744

YANKEE HILL LANDSCAPE COMPANY
11855 YANKEE HILL ROAD
LINCOLN NE 68526


YAQUILIMA, JORGE
812 KISWAUKEE ST
ROCKFORD IL 61104


YARBOUGH, MARCUS
7138 ROCK RIDGE LANE APT. B
ALEXANDRIA VA 22315


YARBOUGH, MARCUS
6135 EDSALL RD., APT. #O
ALEXANDRIA VA 22304


YARBROUGH, KAZMAN E.
1608 KNOX CT
BRENTWOOD TN 37027


YATES, JAZMEN
11903 MARY CATERINE DR.
CLINTON MD 20735


YEH, CINDY
108 NE 102ND TER
KANSAS CITY MO 64155


YELP INC
PO BOX 204393
DALLAS TX 75320-4393


YMCA OF GREATER ST LOUIS INC
326 S 21ST STREET 4TH FL
SAINT LOUIS MO 63103

YMCA OF METROPOLITAN DETROIT
14255 STARK
LIVONIA MI 48154


YMCA OF ROCK RIVER VALLEY INC
200 Y BLVD
ROCKFORD IL 61107


YMH TORRANCE INC
PO BOX 460
HIAWATHA IA 52233


YODER, KRYSTAL J.
1812 16TH ST. SE
13
SAINT CLOUD MN 56304


YOHO, EMILY
15315 NW 128TH STREET
PLATTE CITY MO 64079


YOKO GAMBRILL
33500 TALLYHO CT
SOLON OH 44139


YOU YES YOU PROJECT INC
1857 BROOK CROSSING CT
INDIANAPOLIS IN 46229


YOUKHANNA, TINA
28685 DIESING DRIVE
MADISON HEIGHTS MI 48071


YOUKHANNA, TINA
28685 DIESING DR.
MADISON HEIGHTS MI 48071

YOUNG AT HEART PET RESCUE INC
PO BOX 1293
PALATINE IL 60078


YOUNG LIFE
1827 N 28TH ST APT 1
LINCOLN NE 68503


YOUNG& RICHARDS
222 S PHILLIPS AVE
SIOUX FALLS SD 57104


YOUNG, AMBER K.
182 ELM STREET
ROSSFORD OH 43460


YOUNG, ASHLEY
2164 CHENE ST
DETROIT MI 48207


YOUNG, CLARKE
5409 POND BLUFF DR
WEST BLOOMFIELD MI 48323


YOUNG, LA TASHA N.
4801 PASTURE VIEW CT
WALDORF MD 20601


YOUNG, PATRICIA
1751 FLAMINGO DR.
SAINT PAUL MN 55122


YOUNG, SARAH
401 ARBORETUM WAY
OSWEGO IL 60543

YOUR EVENT PARTY RENTAL LLC
15101 CLEAT ST
PLYMOUTH MI 48170


YOUR WILLIAMSON
PO BOX 364
FRANKLIN TN 37065


YUHALA, ARMAS C.
9658 COUNTY ROAD 23 SE
BECKER MN 55308


YURECKO, DANIEL
11719 EMERY VILLAGE DR N
CHAMPLIN MN 55316


ZACH BOYER
729 BROADACRE AVE
CLAWSON MI 48017


ZACH MILLER
12641 HUNTINGTON AVE
MINNEAPOLIS MN 55416


ZACH OLIN
3600 AMERICAN BLVD W STE 400
MINNEAPOLIS MN 55431


ZACHARIAS, RENEE A.
7211 NW DONOVAN DR
1628
KANSAS CITY MO 64153


ZACHARY METZGER
1832 CRAFTON BLVD
PITTSBURGH PA 15205

ZAIRI, AJTENE
1717 40TH STR SOUTH
206
FARGO ND 58103


ZALEWSKI, ANGELICA K.
995 W. GLENN TR.
ELK GROVE VILLAGE IL 60007


ZAMORA, LISBETH
1617 HIGH ST.
FORT WAYNE IN 46808


ZAPPA, ANNA
37971 DOR SAL DR
STERLING HEIGHTS MI 48312


ZARAGOZA TIEMPOS, RAUL
717 E 77TH STREET APT#303
MINNEAPOLIS MN 55423


ZARAK, CODY M.
816 34TH AVE. W.
WEST FARGO ND 58078


ZARI, RANEEM
12217 RAIN HOLLOW DR
MARYLAND HEIGHTS MO 63043


ZAUN, DEBORAH
1820 40TH STREET S. #212
FARGO ND 58103


ZCP EVENTS LLC
10404 HUNTER RIDGE DR
OAKTON VA 22124

ZELLER ELECTRIC INC
7 LEGACY DRIVE
GOODFIELD IL 61742


ZEMPOALTECATL, FERNANDO
1013 N MERRIFIELD AVE
MISHAWAKA IN 46545


ZIEGENFUSS, MATTHEW L.
2319 BICKNELL AVE
NILES MI 49120


ZIELINSKI, SARAH
6120 JEWEL LANE NO.
PLYMOUTH MN 55446


ZIELKE, BARBARA
11848 RUSSELL AVENUE
PLYMOUTH MI 48170


ZIFFRA, NICHOLAS
249 SPRUCE ROAD
NORTHBROOK IL 60062


ZIMMERMAN, GREGORY
14O RIVERWOOD DRIVE
OSWEGO IL 60543


ZINK DIST FINTECH


ZOLLMANN, MAEVE K.
1644 BOXWOOD DRIVE
NASHVILLE TN 37211

```
ZONA ROSA DEVELOPMENT LLC
C/O OLSHAN PROPERTIES
PO BOX 304 DEPT 5000
EMERSON NJ 07630


ZONING PERMITS SECTION
11805 SW 26 STREET
MIAMI FL 33175


ZOOK, PETE N.
111 NORFOLK AVE.
FORT WAYNE IN 46805


ZUNIGA, ANTHONY
3434 WILLIAMS STREET
DEARBORN MI 48124


ZUNIGA, RAY
3434 WILLIAMS STREET
DEARBORN MI 48124


ZUNIGA, ROSARIO
975 GRAND CANYON PARKWAY
#108
HOFFMAN ESTATES IL 60169


ZWICKER AND ASSOCIATES PC
7366 N LINCOLN AVE #102
LINCOLNWOOD IL 60712
```

REVISED 12/15

UNITED STATES BANKRUPTCY COURT
DISTRICT OF MINNESOTA

In re                                                                                Case No.
   **Granite City Food & Brewery Ltd.**

   Debtor(s).

## SIGNATURE DECLARATION

☑ PETITION, SCHEDULES & STATEMENTS
☐ CHAPTER 13 PLAN
☐ VOLUNTARY CONVERSION, SCHEDULES AND STATEMENTS
☐ AMENDMENT TO PETITION, SCHEDULES & STATEMENTS
☐ MODIFIED CHAPTER 13 PLAN
☐ OTHER (PLEASE DESCRIBE:_____)

I [We], the undersigned debtor(s) or authorized representative of the debtor, make the following declarations under penalty of perjury:

1.   The information I have given my attorney for the electronically filed petition, statements, schedules, amendments, and/or chapter 13 plan, as indicated above, is true and correct;

2.   The  Social Security Number or Tax Identification Number I have given to my attorney for entry into the court's Case Management/Electronic Case Filing (CM/ECF) system as a part of the electronic commencement of the above-referenced case is true and correct;

3.   **[individual debtors only]** If no Social Security Number was provided as described in paragraph 2 above, it is because I do not have a Social Security Number;

4.   I consent to my attorney electronically filing with the United States Bankruptcy Court my petition, statements and schedules, amendments, and/or chapter 13 plan, as indicated above, together with a scanned image of this Signature Declaration;

5.   My electronic signature contained on the documents filed with the Bankruptcy Court has the same effect as if it were my original signature on those documents; and

6.   **[corporate and partnership debtors only]** I have been authorized to file this petition on behalf of the debtor.

Date: December 16, 2019

X _____          X _____
Signature of Debtor1 or Authorized              Signature of Debtor 2
Representative

**Richard H. Lynch**
_____               _____
Printed Name of Debtor 1 or                       Printed Name of Debtor 2
Authorized Representative

**Form 1008-1 - Proof Of Authority To Sign And File Petition**

# United States Bankruptcy Court
### District of Minnesota

In re   **Granite City Food & Brewery Ltd.**                                              Case No.   _____

                                                    Debtor(s)          Chapter    **11**

## STATEMENT REGARDING AUTHORITY TO SIGN AND FILE PETITION

I, ___**Richard H. Lynch**___, declare under penalty of perjury that I am the ___**Chief Executive Officer**___ of ___**Granite City Food & Brewery Ltd.**___, a Minnesota corporation and that on ___**December 16, 2019**___ the following resolution was duly adopted by this corporation:

"Whereas, it is in the best interest of this corporation to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter ___**11**___ of Title 11 of the United States Code;

Be It Therefore Resolved, that ___**Richard H. Lynch**___, President of this corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter ___**11**___ voluntary bankruptcy case on behalf of the corporation; and

Be It Further Resolved, that ___**Richard H. Lynch**___, President of this corporation, is authorized and directed to appear in all bankruptcy proceedings on behalf of the corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the corporation in connection with such bankruptcy case; and

Be It Further Resolved, that ___**Richard H. Lynch**___, President of this corporation, is authorized and directed to employ ___**James M. Jorissen**___, attorney and the law firm of ___**Briggs & Morgan, PA**___ to represent the corporation in such bankruptcy case."

(or)

I, _____, declare under penalty of perjury that I am one of the general partners of _____, a Minnesota partnership, that _____, _____, and _____ are all of the other general partners, and that all general partners have authorized me to file a voluntary petition commencing a chapter _____ voluntary bankruptcy case on behalf of the partnership.

(or)

I, _____, declare under penalty of perjury that I am the sole general partner of _____, a Minnesota limited partnership, and that I am authorized to file a voluntary petition commencing a chapter _____ voluntary bankruptcy case on behalf of the partnership.

(or)

I, _____, declare under penalty of perjury that I am the duly appointed and qualified guardian ad litem of _____, that I am authorized to file a voluntary petition commencing a chapter _____ voluntary bankruptcy case on behalf of _____, and that a certified copy of my appointment as such guardian ad litem is attached and made a part of this statement.

Date **December 16, 2019**                    Signature **/s/ Richard H. Lynch**
                                                        **Richard H. Lynch**
                                                        **Chief Executive Officer**

**LOCAL RULE REFERENCE:  1008-1**